## IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF MISSISSIPPI,
## ABERDEEN DIVISION

| | | |
|---|---|---|
| **IMPRESSIONS SOLUTIONS, INC.** | § | |
| | § | |
| **Plaintiff,** | § | |
| | § | |
| **v.** | § | |
| | § | |
| **OKI DATA AMERICAS, INC.,** | § | **CIVIL ACTION NO.:** |
| **and FICTITIOUS PARTIES A, B, C, D,** | § | |
| **and E being those persons or entities** | § | 1:16CV28-DMB-DAS |
| **who committed and/or conspired** | § | _____ |
| **to commit the wrongful acts described** | § | **JURY TRIAL DEMANDED** |
| **herein whose identities are presently** | § | |
| **unknown but who will be substituted** | § | |
| **when ascertained,** | § | |
| | § | |
| **Defendants.** | § | |

_____

## COMPLAINT
_____

COMES NOW Plaintiff Impressions Solutions, Inc. ("Impressions Solutions") and files this Complaint against Oki Data Americas, Inc. ("Oki Data") and Fictitious Parties A, B, C, D, and E, being those persons who conspired with Defendants to commit wrongful acts and whose identities are not known, but will be added by amendment when ascertained (collectively, "Defendants"). In support of this Complaint, Impressions Solutions states as follows:

1

## I.    PARTIES

1.    Plaintiff Impressions Solutions is a Mississippi corporation with its principal place of business located at 1705 Industrial Park Road, Columbus, Mississippi.

2.    Defendant Oki Data is a corporation headquartered at 2000 Bishops Gate Boulevard, Mount Laurel, New Jersey, and is doing business in Lowndes County, Mississippi.

3.    Fictitious Parties A, B, C, D, and E are those individuals or entities who committed or conspired to commit the wrongful acts described herein whose identities are presently unknown but who will be substituted when ascertained.

## II.    JURISDICTION AND VENUE

4.    This Court has subject matter jurisdiction over this action as a claim arises under a federal law pursuant to 28 U.S.C. § 1331.    The Court has supplemental jurisdiction over all state law claims pursuant to 28 U.S.C. § 1367.

5.    Venue is proper in this judicial district under 28 U.S.C § 1391, because Plaintiff has its principal place of business in Lowndes County, Mississippi, the claims arose in part in Lowndes County, Mississippi, and Defendants at all relevant times have transacted business in this judicial district.

### III. FACTS

6.     Impressions Solutions is a distributor of printing and imaging solutions headquartered in Columbus, Mississippi.   Since 2013, Impressions Solutions has been a Master Dealer for Oki Data working to distribute Oki Data imaging products to Impressions Solutions' dealers.

7.     Impressions Solutions and Oki Data entered into a Master Dealer Distribution Agreement on or about September 13, 2013 (the "Agreement").   The Agreement is attached to this Complaint as Exhibit "A".   At the beginning of the relationship in 2013, Oki Data requested and Impressions Solutions provided a 5-year revenue forecasting model.

8.     As a condition of becoming a Master Dealer, and based on the contractual representation of Oki Data that they would act in good faith, Impressions Solutions invested tremendous time and resources into the Oki Data relationship.   Impressions Solutions created a service department for repairs and troubleshooting the Oki Data products.   In addition, Impressions Solutions expended tremendous amounts of time and financial resources training staff to become knowledgeable of the Oki Data products so that it could "consult with Dealers in the Territory regarding network scanning benefits and the integration of multifunctional devices (MFPs) into the workflow/document management software environment" as required by the Agreement.  *Agreement*, sect. IV(A), p. 2.

3

9. Impressions Solutions spent the initial six months under the Agreement recruiting dealers, training staff, and obtaining a valuable market for Oki Data products. After only six months, Impressions Solutions began turning a profit on Oki Data product sales. During the Agreement, Impressions Solutions worked to create a valuable dealer market for Oki Data, which, as we will find out, Oki Data has now claimed for its own by undercutting Impressions Solutions at a lower cost available only to Oki Data.

10. Furthermore, Impressions Solutions fulfilled its obligation to maintain both a staff of trained and certified service technicians and a Service Help Desk designed to provide a service level of four hour on-site service response time between the hours of 8:00 a.m. and 5:00 p.m. See *Agreement*, sect. IV(A), p. 3.

11. Similarly, Impressions Solutions was required to maintain in-stock inventory of Oki Data branded parts and supplies adequate to meet the needs of the Oki Data customer base. See *Agreement*, sect. IV(A), p. 3.

12. In addition to the Value Added Service aspects of the business relationship, Impressions Solutions was made to agree to an aggressive marketing and sales effort. To achieve this marketing and sales effort, Impressions Solutions agreed to and did maintain active sales programs and salespeople to "aggressively" sell and promote the Oki Data product lines. Furthermore, Impressions Solutions had to agree to and did provide integrated marketing campaigns to its dealers in

4

support of the sales of the products and had to agree to respond to Oki Data's marketing program and promotions. See *Agreement*, sect. IV(B), p. 3.

13.     Since entering into the Agreement, Impressions Solutions has performed all of its obligations under the Agreement. Impressions Solutions became Oki Data's top Master Dealer and has worked to dramatically increase Oki Data's business in North America. Impressions Solutions has continuously outperformed its 5-year forecasting model provided to Oki Data at the outset of the Agreement.

14.     As part of the Agreement, Impressions Solutions and Oki Data agreed in advance to terms upon which Impressions Solutions would purchase products from Oki Data. The Agreement's original products and Impressions Solutions' pricing terms were set forth in the August 15, 2013 Master Dealer Model. The Initial Stocking Order is reproduced as Exhibit "B".

15.     Despite Impressions Solutions' investment of tremendous time and resources in satisfying the demands of Oki Data, after about a year of being a Master Dealer, Oki Data updated its product list, changed its pricing schedules, and issued an updated product distribution list with new pricing schedules. Oki Data revised Impressions Solutions' pricing discounts to the levels shown on Oki Data's Passport to Profit plan, attached hereto as Exhibit "C". Impressions Solutions

accepted the May 2014 modified pricing schedules and continued to perform its obligations under the Agreement.

16.     The following is an illustration regarding the pricing comparisons that was provided to Impressions Solutions in August 2014:

2014 Pricing Comparisons – Illustration 1

## 2014 Pricing Comparisons

| | Standard Dealer | Best Dealer(Top 2%) | BTA Distribution | ISI Aug | ISI Original | ISI New (Upfront) |
|---|---|---|---|---|---|---|
| Machines | 0% | 20% | 15% + 4% | 21% | 15%+8%+10%BE+5%BE | 30.5% |
| Consumables | 0% | 0% | 5% | 5% | 5% | 12.5% |
| Shipping | Free NA ES and CX | Free NA ES and CX | Free NA ES and CX | Free NA ES and CX | Free NA ES and CX | Free NA ES and CX |

\*OKI Average BTA Consumable Order      $187.00
\*Avg Shipping Cost From NJ      3.74%
\*\* Shipping Discount based on 25k order

| | Standard Dealer | Best Dealer(Top 2%) | BTA Distribution | ISI Aug | ISI Original | ISI New (Upfront) |
|---|---|---|---|---|---|---|
| Example | $ 1,000.00 | $ 800.00 | $ 816.00 | $ 790.00 | $ 664.70 | $ 695.00 |
| Delta | | 15% | 17% | 14% | -4% | |

17.     After another year of stellar performance by Impressions Solutions, Oki Data informed Impressions Solutions that it would no longer maintain existing pricing margins with Impressions Solutions on June 8, 2015.  The June 8, 2015 Letter from Mark Hansinger is attached hereto as Exhibit "D".  In the letter modifying ISI's pricing margins, Mr. Hansinger stated, "[t]he current pricing

structure in place with Impressions Solutions is no longer sustainable and is negatively affecting our profitability."

18.     Once again, Oki Data adjusted Impressions Solutions' pricing margins to lower Impressions Solutions' hardware discount from 31 points to 19 points and its consumables discount from 12.5 points to 7 points.   Oki Data reduced Impressions Solutions' hardware pricing discount two percentage points below its August 2014 discount of 21%.  See *Illustration 1*.

19.     Oki Data's actions reducing Impressions Solutions' pricing margins caused Impressions Solutions to lose profits and were taken to increase Oki Data's share of Impressions Solutions' sales.   Such acts later resulted in price discrimination by Oki Data creating different product pricing schemes in sales transactions to Impressions Solutions' dealers.   After Oki Data cut Impressions Solutions' pricing margins, Impressions Solutions continued its sales efforts to promote Oki Data products.   During this time, Impressions Solutions was barely making cost much less any profit on Oki Data products sold.

20.     In an effort to get Oki Data to discuss with Impressions Solutions how it could make these lower margins profitable, on or about September 16, 2015, Mark Hansinger, Mark Albert, and Carl Taylor of Oki Data traveled to Columbus, Mississippi and met with Impressions Solutions executives to negotiate additional changes to Impressions Solutions' dealer program.  The negotiations produced the

Rules of Engagements 2015, an agreement prepared by Mark Garofola, Senior Marketing Manager of Oki Data. The Rules of Engagements 2015 is attached hereto as Exhibit "E". Unfortunately for Impressions Solutions, these Rules of Engagements 2015 was simply a foreshadowing of the "war" that Impressions Solutions would learn Oki Data was waging on it.

21.     Unbelievably, and unbeknownst to Impressions Solutions, after Oki Data reduced Impressions Solutions' pricing margins again in June 2015, Oki Data began an intentional concerted attempt to harm Impressions Solutions during the next few weeks and months prior to the ultimate termination of the Agreement without cause. Oki Data began selling and attempting to sell its products to Impressions Solutions' dealers directly and at a lower cost than Impressions Solutions could buy from Oki Data. Oki Data began "going behind the back" of Impressions Solutions and contacting its dealers directly having them purchase the same exact products from Oki Data. During August 2015, Oki Data began offering its products directly to Impressions Solutions' dealer chain at a price point 1% above dealer cost. This price differential effectively cut Impressions Solutions out of the market because it could not match Oki Data's price point given the fact that Oki Data had recently drastically reduced Impressions Solutions' pricing margins.

22.     At the same time it was contacting Impressions Solutions' dealers selling printers directly, Oki Data was continuing to require Impressions Solutions

to maintain approximately $700,000.00 in-stock inventory of Oki Data products. Oki Data was requiring that Impressions Solutions continue to purchase products from Oki Data to sell to the "dealers" while at the same time Oki Data was contacting those same "dealers" to sell the same products directly at lower prices.

23.     Oki Data continued to target and sell products to Impressions Solutions' dealers using the contact information Oki Data required Impressions Solutions to give it as part of the Rules of Engagements 2015.  Under the Rules of Engagements 2015, Impressions Solutions was required to produce modified monthly sales reports to Oki Data.  Impressions Solutions was required to include its dealer contact information along with the product(s) sold in its monthly point of sales ("POS") reports to Oki Data.  The updated monthly POS reports containing dealer information are attached hereto as Exhibit "F".  Oki Data obtained the contact information from the POS reports and used such information to sell its products directly to Impressions Solutions' dealers at a lower cost.

24.     Oki Data took other steps to destroy Impressions Solutions and obtain the dealer market it worked tirelessly to develop.  On or around October 2015, Oki Data misrepresented to Impressions Solutions that product number MP55502, a top selling product, was on "backorder" for approximately sixty (60) days.  However, in reality, Oki Data was selling its stock of the MP55502 to Impressions Solutions' dealers.   Oki Data's fraudulent misrepresentations were discovered when

Impressions Solutions received product cancellation requests based on the fact that the "backordered" MP55502 was obtainable from Oki Data directly.

25.     It is apparent to Impressions Solutions that the entire Agreement and relationship between Oki Data and Impressions Solutions was built on fraud and entered into in bad faith and was nothing but a scheme by Oki Data to have Impressions Solutions establish the market for Oki Data's products using Impressions Solutions' time and resources with the end goal being to take over those dealer relationships effectively cutting out Impressions Solutions as a Master Dealer.

26.     Furthermore, Oki Data did create a discriminatory pricing scheme in violation of state and federal law including, but not limited to, the Robinson-Patman Act of 1936 ("Robinson-Patman Act"), 15 U.S.C. § 13(a).

27.     After deciding that it had not caused enough harm to Impressions Solutions through its "war" and scheme, on December 28, 2015, Oki Data terminated the Agreement and its relationship with Impressions Solutions without cause and with knowledge of its discriminatory pricing acts taken against Impressions Solutions.  The Termination Letter from Mark Hansinger is attached hereto as Exhibit "G".  The Agreement's termination became effective on January 27, 2015.

28.    Since terminating the Agreement, Oki Data has left Impressions Solutions with approximately $700,000.00 worth of Oki Data inventory and is now taking the position that it is no longer using outside distributors and is conducting all sales efforts in-house.  Oki Data's position is merely a façade attempting to disguise its discriminatory actions against Impressions Solutions.

## COUNT I[1]
## BREACH OF CONTRACT

29.    Impressions Solutions incorporates and realleges each and every allegation in the preceding paragraphs as if fully set forth herein.

30.    Impressions Solutions and Defendants entered into the Agreement in August of 2013.

31.    Impressions Solutions fulfilled and exceeded all of its obligations under the Agreement.

32.    Defendants breached the Agreement by breaching the duty they had to perform the Agreement in good faith and to fairly execute the deal they had with Impressions Solutions.

33.    By selling or attempting to sell its products to Impressions Solutions' dealers directly and at a lower cost than Impressions Solutions, Defendants breached the implied duty of good faith and fair dealing, among other duties they had to Impressions Solutions.

---

[1] Any causes of action or remedies determined to be mutually exclusive are pleaded in the alternative.

34.    Impressions Solutions suffered damages as a result of Defendants' breach.

WHEREFORE, PREMISES CONSIDERED, Impressions Solutions demands judgment against Defendants for compensatory and punitive damages, interest, attorneys' fees, costs of Court, and such other equitable relief as may be deemed appropriate at trial.

## COUNT II
## FRAUD – CONCEALMENT

35.    Impressions Solutions incorporates and realleges each and every allegation in the preceding paragraphs as if fully set forth herein.

36.    Defendants had a duty to disclose to Impressions Solutions that they were competing with Impressions Solutions selling or attempting to sell its products to Impressions Solutions' dealers directly and at a lower cost than Impressions Solutions.

37.    Defendants hid or withheld this important fact from the Impressions Solutions resulting in damages to Impressions Solutions.

38.    Impressions Solutions did not know that Defendants were contacting Impressions Solutions' dealers offering the same products for sale at a lower price than Impressions Solutions had to pay Defendants for those products.

39.    Impressions Solutions suffered damages as a result of Defendants' fraudulent concealment.

WHEREFORE, PREMISES CONSIDERED, Impressions Solutions demands judgment against Defendants for compensatory and punitive damages, interest, attorneys' fees, costs of Court, and such other equitable relief as may be deemed appropriate at trial.

## COUNT III
## FRAUD – DECEIT AND MISREPRESENTATION

40. Impressions Solutions incorporates and realleges each and every allegation in the preceding paragraphs as if fully set forth herein.

41. Defendants intentionally deceived Impressions Solutions by simultaneously reducing pricing margins while competing with Impressions Solutions selling or attempting to sell its products to Impressions Solutions' dealers directly and at a lower cost than that offered by Impressions Solutions.

42. Defendants knew that they were competing or planning to compete with Impressions Solutions at the time they contacted Impressions Solutions and reduced its pricing margins.

43. Furthermore, Defendants intentionally misrepresented to Impressions Solutions that product number MP55502, a top selling product, was on "backorder" for approximately sixty (60) days when, in reality, Oki Data was selling its stock of the MP55502 to Impressions Solutions' dealers directly.

44. Defendants' actions were deceitful and harmful to Impressions Solutions and Impressions Solutions has suffered damages as a result.

13

WHEREFORE, PREMISES CONSIDERED, Impressions Solutions demands judgment against Defendants for compensatory and punitive damages, interest, attorneys' fees, costs of Court, and such other equitable relief as may be deemed appropriate at trial.

## COUNT IV
## INTENTIONAL INTERFERENCE WITH BUSINESS RELATIONS

45.     Impressions Solutions incorporates and realleges each and every allegation in the preceding paragraphs as if fully set forth herein.

46.     Defendants were aware of the existence of the Agreement and the business relationships between Impressions Solutions and Impressions Solutions' dealers, a material element of the Agreement between Impressions Solutions and Oki Data.

47.     Defendants intentionally interfered with the business relationships between Impressions Solutions and Impressions Solutions' dealers by selling or attempting to sell its products to Impressions Solutions' dealers directly and at a lower cost than Impressions Solutions could buy from Defendants.

48.     Impressions Solutions was damaged as a result of this intentional interference with business relations.

WHEREFORE, PREMISES CONSIDERED, Impressions Solutions demands judgment against Defendants for compensatory and punitive damages,

14

interest, attorneys' fees, costs of Court, and such other equitable relief as may be deemed appropriate at trial.

## COUNT V
## VIOLATION OF ROBINSON-PATMAN PRICE DISCRIMINATION ACT

49.     Impressions Solutions incorporates and realleges each and every allegation in the preceding paragraphs as if fully set forth herein.

50.     Impressions Solutions brings a claim against Defendants for violation of the Robinson-Patman Price Discrimination Act.

51.     On multiple occasions, Oki Data did sell or attempt to sell its products to Impressions Solutions' dealers directly and at a lower cost than Impressions Solutions could buy from Defendants.  Oki Data created a discriminatory pricing scheme all in violation of state and federal laws including, but not limited to, the Robinson-Patman Act.

52.     Oki Data charged Impressions Solutions more for its goods in an amount exceeding the price charged to Impressions Solutions' dealers for goods of like grade and quality.

53.     Oki Data positioned and inserted itself as a competitor to Impressions Solutions vying to sell its products to the same dealers as its Master Dealer.  Oki Data diverted sales from Impressions Solutions and retained profits attributable to Impressions Solutions market.

54. The effect of the overcharging of Impressions Solutions had been to increase Impressions Solutions' cost and ultimately negatively impacted its ability to compete with other dealers and the manufacturer itself.

7. Oki Data's discriminatory pricing scheme caused significant damage to Impressions Solutions.

55. Defendants' price discrimination against Impressions Solutions was in violation of the Robinson-Patman Price Discrimination Act, 15 U.S.C. § 13(a).

WHEREFORE, Impressions Solutions demands judgment be entered for it and against Defendants and an award of damages equal to the amount of actual damages suffered by Impressions Solutions, multiplied by three, a reasonable attorneys' fee for the prosecution of this case against Defendants, and prejudgment interest pursuant to 15 U.S.C. § 15(c).

## DEMAND FOR TRIAL BY JURY

**PLAINTIFF DEMANDS A TRIAL BY STRUCK JURY ON ALL CLAIMS.**

Respectfully submitted,

*/s/ Justin G. Williams*
Bert M. Guy MS Bar No. 8464
Justin G. Williams MS Bar No. 104312
Attorneys for Plaintiff
Impressions Solutions, Inc.

**<u>OF COUNSEL:</u>**

CAMPBELL | GUIN

Bert M. Guy
Justin G. Williams
2711 University Boulevard
Tuscaloosa, Alabama  35401
Tel:  (205) 633-0218
Fax:  (205) 633-0318
bert.guy@campbellguin.com
justin.williams@campbellguin.com


**<u>PLEASE SERVE THE FOLLOWING DEFENDANT BY CERTIFIED MAIL</u>**


Oki Data Americas, Inc.
2000 Bishops Gate Boulevard
Mount Laurel, New Jersey 08054-4620

331849.3/JW.wmp

EXHIBIT "A"

# OKI DATA VALUE ADDED BTA DISTRIBUTOR AGREEMENT

THIS AGREEMENT is made between Oki Data Americas, Inc., ("Oki Data") having its principal place of business at 2000 Bishops Gate Boulevard, Mt. Laurel, New Jersey, 08054-4620, and Impressions Solutions, Inc., (Distributor", "You" "Your"), with a principal place of business at 401 Yorkville Road, East, Columbus, MS 39702.

**WhereAs**, Oki Data wishes to enter into this Agreement with Distributor than can provide a set of value added services in the distribution of Oki Data products to various dealers; and

**WhereAs**, Distributor is willing and able to provide a set of value added services in its distribution of Oki Data products to its base of dealers; and

**Therefore**, in consideration of the mutual covenants set forth hereinafter, the parties hereto agree as follows:

## SECTION I – TERM, APPOINTMENT, AND TERRITORY

A.    Term

This Agreement and its Exhibits attached hereto will become effective on the date You sign it and will run until the following March 31. The Agreement will then be renewed automatically for successive one (1) year terms each April 1, unless earlier terminated as provided for in Section VII, below.

B.    Appointment

You will be an authorized Distributor for Oki Data hardware products consisting of printers, multifunctional devices, and attendant options and accessories (collectively "Products") and Oki Data supplies and maintenance items for Products consisting of fuser assemblies, image drums, toner cartridges, waste bottles, and transfer belts (collectively "Consumables") listed on Exhibit A. You will also provide those services stated herein in supporting you distribution of Products and Consumables

C.    Territory and Restrictions

Your non-exclusive territory will be the area defined in Exhibit B ("Territory"). Your sales will be made only to Your dealers (Dealers) in the Territory who may resell Products and Consumables to end-user customers and You are restricted from selling outside of the Territory or selling Products and Consumables directly to end-user customers. Any violation of this restriction will regarded as a material default of this Agreement subject to the provisions on termination herein.

D.     Protection of Oki Data

You agree not to intentionally act in any way to harm Oki Data's image. This provision will remain in force even if this Agreement is terminated.

## SECTION II – ANNUAL PURCHASE GOAL

You agree to use Your best efforts to meet the annual purchase goal for Products as indicated in Exhibit C which will be adjusted by Oki Data on yearly basis. The time period for this annual purchase goal will begin each April 1 and will end on the following March 31 ("Performance Period"). If the initial Performance Period is less than a full year, the annual purchase goal will be pro-rated over the applicable period.

## SECTION III - OKI DATA OBLIGATIONS

Oki Data will be responsible for the following:

A.     Sales and Technical Assistance

(1)     Supplying You with any technical support and sales assistance that Oki Data believes is necessary to help You achieve the performance standards of this Agreement or that may be necessary to serve the Territory.

(2)     Supplying You with a reasonable amount of sales literature which You may order via the OKI On-Line Fulfillment Portal on the OKI Business Partner Xchange ("BPX").

B.     Training

Oki Data may occasionally provide training to You related to the sale and servicing of Products. Such training may be in the form of seminars (at a mutually convenient location), videos, or web-based.

## SECTION IV - DISTRIBUTOR VALUE ADDED SERVICES AND OBLIGATIONS

A.     Value Added Service Characteristics

Have a Distributor owned service department. In addition, You must become an Oki Data Authorized Service Center as outlined in Exhibit D.

Have knowledgeable sales and service staff able to consult with Dealers in the Territory regarding network scanning benefits and the integration of multifunctional devices (MFPs) into the workflow/document management software environment.

Maintain a service staff of trained and certified service technicians and network engineers

(CNE/MCSE) who have working knowledge and/or experience in support of A3 and A4 devices including color printing (A+/MCP at a minimum);

Have ability to (i) provide and maintain a Service Help Desk for Products and (ii) provide a service level of four (4) hour on-site service response time between the hours of 8:00 AM to 5:00 PM, Monday through Friday for servicing Products in the Territory.

Maintain in–stock inventory of Oki branded parts and supplies adequate to meet Your needs for servicing Products in the Territory.

Have ability to sell and service color management software (EFI, Inc.) enabled for color MFP's.

B.    Marketing & Sales Effort

You will maintain active sales programs and salespeople to adequately and aggressively sell and promote Products and Consumables.

You agree to provide integrated marketing campaigns to Dealers to support the sales of Products and Consumables

You agree to respond to Oki Data marketing programs and promotions, sales and service guidance, assistance, and training provided to You from time to time and aimed at support your marketing campaigns to Dealers.

B.    Reporting

You will provide a report to Oki Data on a monthly bases indicating Your sales of Product and Consumable to Dealers including Dealer name & address, and units sold by part number, quantity, and price.

## SECTION V – INDEMNIFICATION AND WARRANTIES

A.    Patent Indemnity

In the event that a legal proceeding should be brought against You, claiming that one or more of the Products and Consumables covered by this Agreement infringes a United States patent, Oki Data will defend You against the proceeding. If a final judgement is rendered against You, Oki Data will pay the amount of that judgment. Oki Data's liability will, however, not exceed the amount of the judgement.

You are responsible for notifying Oki Data promptly of such a suit. Oki Data will control the defense, but if You choose, You may participate at Your own expense. You may not offer to settle or compromise any such suit or claim without Oki Data's express written authorization.

Oki Data will not be liable, if the claimed infringement is a result of modification to Products and Consumables not authorized by Oki Data, or the use of Products and Consumables in combination with items or devices not supplied by Oki Data.

B. General Indemnifications

    (1) You agree to indemnify defend and hold Oki Data and any of its affiliates, directors, employees, officers and agents, subcontractors, licensors or suppliers harmless from and against all third party liabilities, claims suits, demands, actions, fines, damages, losses, cost expenses, and reasonable attorneys' fees for injury to or death to any person or damage or loss of real property or tangible personal property (hereinafter "Claim" or "Claims") to the extent such Claims were caused by You or Your affiliates, directors, employees, officers and agents, subcontractors, licensors or suppliers while servicing or repairing Products.

    (2) Oki Data will defend and hold you and any of your affiliates, directors, employees, officers and agents, subcontractors, licensors or suppliers harmless from and against any suit or proceeding arising out of or relating to the manufacture of Products or Oki Data written instructions to You regarding service and repair of products.

C. Limited Warranty

    (1) Oki Data offers a Limited Warranty through Distributor and its Dealers to the end-user that all Products are delivered free from defects in materials and workmanship. The warranty period will vary depending upon the Product sold. The exact terms and duration of Oki Data's Limited Warranty are specified on the warranty card or information included with each Product. Oki Data's liability is limited to the replacement or repair of the defective Product or part thereof.

    (2) Warranty claims should be made in writing to Oki Data within fifteen (15) days of learning of the defect. For any Products or parts thereof under warranty that are to be returned to Oki Data, You will be provided with a Return Authorization number and this number is a requirement for the return of any defective Product or part to Oki Data's repair depot. You will return, freight prepaid, only the Product or parts thereof claimed to be defective during the warranty period. Transportation costs for the return of repaired or replaced Products or parts thereof to You will be paid by Oki Data if the return is made within the continental United States. Transportation costs, including customs clearance and related charges, for return to You outside the continental United States, will not be Oki Data's responsibility.

    (3) Any Products or parts thereof (excluding Consumables) repaired or replaced under warranty are warranted for the remainder of the original warranty period or thirty (30) days, whichever is longer.

(4)     Oki Data will make reasonable efforts to promptly repair or replace all defective Products. However, Oki Data will not be responsible for any damages caused by delay in implementing the warranty.

(5)     THE EXCLUSIVE REMEDY FOR BREACH OF WARRANTY IS SET FORTH IN THIS SECTION. THERE ARE NO OTHER WARRANTIES, EXPRESS OR IMPLIED, INCLUDING BUT NOT LIMITED TO, ANY IMPLIED WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE.

## SECTION VI - PRICES AND PAYMENTS

A.      Prices

Prices of Products and Consumables listed in Exhibit A are subject to change at Oki Data's discretion.

Oki Data may increase prices by giving You thirty (30) days advance notice, including both the terms and effective date of the increase. The amount of Products or Consumables ordered during the thirty (30) day notice period cannot be more than ten percent (10%) greater than the amount of Products or Consumables ordered during the thirty (30) day period immediately prior to the notice of the increase.

In the event of a price decrease, You will receive the benefit of the decrease on all Products or Consumables on order which have not been shipped from Oki Data at the time of the price decrease. In addition, You will receive a retroactive price decrease for any Products or Consumables in Your inventory which was shipped within thirty (30) days of the notice of price decrease. Any credits for an inventory price adjustment will be applied to Your account. Promotional pricing programs will not be considered price decreases.

B.      Spare Parts

Spare parts for the Products and their prices will be listed in the Recommended End User Spare Parts List (RSPL) which will be issued from time to time by Oki Data. Prices for Spare Parts shall be adjusted either up or down depending on the annual volume purchased as measured each six (6) month period from the Effective Date of this Agreement. Each six (6) month measurement of the past twelve month purchases will be used to establish the discount as follows for the ensuing six (6) month period, until the next measurement.

(1) If the amount is less than two hundred and fifty thousand dollars ($250,000.00) the discount from the RSPL price will be thirty-five percent (35%) on purchases made during the next six (6) month period;

(2) If the amount previously purchased exceeds two hundred and fifty thousand

dollars ($250,000.00) but is equal to five hundred thousand dollars ($500,000.00) the discount from the RSPL price will be forty percent (40%) on purchases made during the next six (6) month period;

(3) If the amount previously purchased exceeds five hundred thousand dollars ($500,000.00) the discount s from the RSPL price will be forty-six percent (46%) on purchases made during the next six (6) month period.

C.   Payments

Payments for all Products, Consumables, and Spare Parts delivered by Oki Data will be made within thirty (30) days from date of invoice. If payment is received within ten (10) days from invoice date the purchase price for same will be reduced by two (2%) percent. Interest shall accrue at the rate of one and one-half percent (1-1/2%) per month for any past due amounts. Oki Data may change the terms of payment at its discretion if credit information or payment history indicates that alternative terms would be appropriate.

Prices do not include any sales, use, property or other taxes. You will reimburse Oki Data for any tax Oki Data is required to collect or pay relating to the sale or delivery of Products, Consumables, or Spare Parts to You.

Oki Data may withhold delivery of Products, Consumables, and Spare Parts if You fail to make payments to Oki Data, or if Oki Data determines that You are unable to meet Your obligations to Oki Data. Oki Data will not be liable to You for its failure to make delivery to You under these circumstances.

D.   Shipping and Risk of Loss

All prices are F.O.B. Oki Data's designated shipping facility. This location may vary depending on the destination of shipment and the availability of Products, Consumables, or Spare Parts at the designated shipping facility. Oki Data will use its best efforts to ship from the most economical location for You.

Risk of loss and title to all Products, Consumables, and Spare Parts will pass to You F.O.B. at Oki Data's designated shipping facility unless otherwise specifically acknowledged by Oki Data in writing to You.

Freight charges via surface transportation for Products or Consumables (not Spare Parts) will be absorbed by Oki Data if shipments are made to a maximum of three (3) of Your pre-designated permanent locations within the continental United States. Payments for all other type of freight charges or shipments will be Your responsibility and added to the invoice you receive if paid by Oki Data.

E.   Rescheduling of Purchase Orders

Any changes in the delivery schedule related to Your purchase orders for Products and

Consumables accepted by Oki data must be made in writing (FAX and E-mail acceptable) and must be received by Oki Data no less than six (6) working days prior to the scheduled delivery date. Any rescheduling request which is not accompanied by a specific delivery date will not be accepted.

F.     Credits and Returns for Products and Consumables

With respect to Products only (not Consumables), within thirty (30) days after each quarterly period when Products were shipped to You as indicated below, You may return for credit of a quantity of Products the value of which shall not exceed ten percent (10%) of Your net purchase dollars invoiced by Oki Data to You for all Products during the prior six (6) month period.

| Quarter Period Products Were Shipped | Return Period |
|---|---|
| April, May and June | July 1-31 |
| July, August and September | October 1-31 |
| October, November and December | January 1-31 |
| January, February and March | April 1-30 |

The credit issued for such returned Products will be based on the actual price paid by You, less any prior credits granted by Oki Data and less any amounts indicated in sub-paragraph (1) below. The credit will be issued to Your account within thirty (30) days of receipt of acceptable returned Products by Oki Data. The Product return privileges shall apply only if:

(1)     Said Products are returned free of defects or damage and in merchantable conditions. Products returned in damaged, unsealed, marked cartons, with components missing, or in any other manner not as originally shipped by Oki Data will be considered un-merchantable and the Products will be scrapped; provided however, that if in Oki Data's opinion such un-merchantable, defective Products are repairable, Oki Data will notify You of (a) the condition of the Products returned, and (b) any costs necessary to repair the Products. Within five (5) days of such notification by Oki Data, You shall advise Oki Data as to whether You wish Oki Data to repair, scrap, or return the defective Product to You. If Oki Data is not notified of Your decision within the five (5) day period noted above, Oki Data will scrap the defective Products. The credit for returned merchantable Products will be offset by either the cost to repair un-merchantable Products or, if un-merchantable Products are scrapped or returned to You, the original value of the Product.

(2)     At the time of such return, You place offsetting Purchase Orders with Oki Data for a quantity of Products the value of which at least equals the value of the returned Products. The shipment schedule of replacement Products may be determined by Oki Data and will not exceed published lead-time.

(3)     The serial numbers on the returned Products must satisfy Oki Data that a

FIFO (First In-First Out) Inventory Management System has been employed.

(4)     Only those Products listed in the then current Exhibit A are eligible for return.

(5)     All returns must have the prior approval of Oki Data upon which a Returned Goods Authorization (RGA) will be issued to You. A copy of the RGA form must accompany the returned Product and no returns will be acceptable without it.

(6)     You are responsible for all return freight and insurance charges.

With respect to Consumables, the return of same is subject to a twenty percent (20%) restocking charge and will only be accepted by Oki Data if within the following date code restrictions:

Ribbons and toner cartridges, not more than six (6) months old

Image Drums, not more than twelve (12) months old.

## SECTION VII - TERMINATION

A.     Oki Data or You may terminate this Agreement at any time without cause by giving thirty (30) days written notice to the other party of election to terminate.

(1)     If You terminate this Agreement without cause, Oki Data may at its sole discretion repurchase Your inventory at the invoiced price of the inventory if the inventory is in new and unused condition and has no defects or damages caused by You.

(2)     If Oki Data terminates this Agreement without cause, Oki Data will repurchase Your inventory per the conditions stated above.

B.     Oki Data or You may terminate this Agreement at any time if the other party violates any provision of this Agreement and is thereby in default. The defaulting party will have a period of ten (10) days from the day it receives written notice from the terminating party to remedy the default. The termination will be effective upon the expiration of the ten (10) day period if the default is not remedied.

C.     Upon any termination of this Agreement, You will be liable for all sums due to Oki Data including for all Products, Consumables, and Spare Parts delivered to You pursuant to purchase orders placed with Oki Data prior to the termination date.

## SECTION VIII - TRADEMARK LICENSE

Oki Data grants You a revocable license to use trademarks belonging to Oki Data or its parent corporation in conjunction with Your performance of this Agreement. This license is limited to those trademarks pertaining to the Products and Consumables purchased hereunder and it is non-exclusive and non-transferable. It will also expire automatically if this Agreement expires or is terminated. You agree to stop all use of the trademarks on termination or expiration of the license, and agree to the following obligations as part of this license:

A. You acknowledge Oki Data's ownership of these marks and will not contest that ownership. You will also notify Oki Data promptly if You become aware of any unauthorized use of the trademarks, and You will provide reasonable assistance to Oki Data should it take action against an unauthorized use or infringement.

B. Your use of the these trademarks in promoting the Products and Consumables will conform to standards consistent with maintenance of the positive image of Oki Data products.

C. The form of You use of these trademarks including companion statements will comply with the standards set by Oki Data and You agree to adhere to Oki Data's directions in this regard. You will not use in any form or combination the trademark "OKI" as a domain name or Internet address.

## SECTION IX - MISCELLANEOUS

A. Oki Data will not be liable for any loss of profits or indirect or special or consequential damages caused by a breach of any obligation under this Agreement.

B. This Agreement does not create an employer/employee, agency, joint venture, or partnership relationship between You and Oki Data. You and Oki Data cannot act in any way on behalf of each other. You and Oki Data cannot enter into agreements for each other. Oki Data is not responsible for any act or failure to act by You, and You in turn are not responsible for any act or failure to act by Oki Data. You are an independent contractor only. Oki Data and You agree to hold each other harmless from all costs, expenses, or other damages arising from any violation of the above conditions.

C. Neither Oki Data nor You will be liable for failure to perform any obligation under this Agreement due to causes which are beyond the respective control of either party. Such events include, but are not limited to, acts of God, acts of the other party, acts of a civil or military authority including governmental priorities, strikes, or other labor disturbances, fires, floods, epidemics, wars or delays in transportation.

D. The fact that either You or Oki Data fails to hold the other party to the terms of this Agreement or the fact that either party ignores a breach of this Agreement by the other party does not prevent You or Oki Data from enforcing the terms of this Agreement in

the future of from bringing an action for breach of this Agreement in the future.

E.  You may not assign this Agreement without the prior written consent of Oki Data.

F.  This Agreement is the entire agreement and understanding between You and Oki Data. This Agreement replaces all prior oral or written agreements made between You and Oki Data. Any changes or amendments to this Agreement must be in writing and must be signed by authorized representatives of Oki Data and You.

G.  All notices, request, demands, and any other communications under this Agreement must be in writing and sent via United States certified or first class mail or overnight courier, prepaid, to the parties at the following addresses, or at such other address as may be given in writing in the future by either party to the other.

> **TO: OKI DATA**  Oki Data Americas, Inc.
> 2000 Bishops Gate Boulevard
> Mt. Laurel, NJ 08054-4620
> Attn: Contracts Manager
>
> **TO: DEALER**  Impressions Solutions, Inc.
> 401 Yorkville Road, East
> Columbus, MS 39702
> Attn: Vice President of Operations

H.  This Agreement is exclusively governed by and will be construed according to the laws of the State of New Jersey, excluding its conflicts of law rules. Any and all disputes arising out of, under or related to this Agreement or performance thereof will be settled by Arbitration in accordance with the rules of the alternative dispute resolutions firm JAMS/Endispute or its successor or if no successor exists, the Commercial Arbitration Rules of the American Arbitration Association. Exclusive venue for any arbitration or litigation will be in Philadelphia, PA, and any resulting award or judgement will be fully binding on the parties and fully enforceable by the appropriate State or Federal Courts having jurisdiction over the party against whom enforcement is sought. If a demand is made for arbitration, this provision regarding arbitration shall be deemed self-executing, and if either party fails to appear at any properly noticed arbitration proceeding, an award may be entered against that party notwithstanding the failure to appear. It is expressly understood and agreed that the foregoing commitment to arbitrate any and all disputes between the parties shall survive any termination of this Agreement.

I.  You warrant that You will not permit any export or re-export of Oki Data Products, Consumables, or Spare Parts directly or indirectly to any country, without full compliance with the United States export law and regulations as administered by the United States Department of Commerce's Bureau of Industry and Security (BIS) and the Department of Treasury's Office of Foreign Assets Control.

J.    You and Your agents and employees warrant that You will not reveal to any third party, or use or reproduce for any purpose whatsoever. and will treat as belonging to Oki Data, Oki Data's trade secrets, technical data, methods, processes or procedures or any other confidential, financial, or business information or data which You have access to or become aware of during the course of its performance of this Agreement, without the prior written consent of Oki Data. This paragraph will remain in force even if this Agreement is terminated.

The parties hereto agree that this Agreement is hereby executed upon one of the following actions as taken by Distributor's duly authorized representative;

(1) Distributor will print this original Agreement in paper form, sign same as indicated below and return a copy to the attention of the undersigned via U.S. Mail, overnight courier or facsimile; or,

(2) Distributor will print this original Agreement in paper form, sign same as indicated below and return a Printed Document Format ("pdf") file copy of same to: jinsogno @okidata.com; or,

**Impressions Solutions, Inc.**      **Oki Data Americas, Inc.**

Signature _Ronald Harper_      Signature _John Insogno_

_Ronald E. Harper_      John Insogno
Name (Printed)      Name (Printed)

_President_      Contracts Mgr.
Title      Title

_9-13-13_      August 27, 2013
Date      Date

# EXHIBIT "A"

Price List for Products and Consumables

(due to volume, provided in a separate schedule accompanying this Agreement)

## EXHIBIT "B"

## ASSIGNED TERRITORY

United States of America, nation-wide selling Products and Consumables only to Distributor's Dealers and not to any end user customers.

**EXHIBIT "C"**

ANNUAL PURCHASE GOAL FOR PRODUCTS

The Annual Purchase Goal for Products is $500,000 and excludes purchases of attendant Accessories, Options, Consumables or Spare Parts:

## EXHIBIT "D"

## OKI DATA AUTHORIZED SERVICE CENTER RESPONSIBILITIES

## I.   AUTHORIZATION

As an Oki Data authorized Distributor. You are also contracted to provide service as a Service Cener ("SC") on Products. You are required to access Service Documentation on the Oki Business Partner Exchange (BPX). You are required to service all of the Products within their assigned Territory. The Product training and test is available via the BPX and is a requirement for new Distributors and new technicians of established dealers under agreement with Oki Data.

## II.   SERVICE RESPONSIBILITIES

As an SC, You agree to comply with the requirements herein for all Products marketed by Oki Data, and qualified by Oki Data for this program.

## III.   WARRANTY CLAIMS

You agree to perform on-site and depot warranty service for applicable Products as indicated in Attachment 1 hereto within Your assigned Territory as defined in the Distributor Agreement between Oki Data and You. You will also offer non-warranty service for Products at Your service facility. All such service will be offered independent of point of purchase of Products presented for service.

You will be reimbursed for performing warranty service on Products based on the rates listed in Attachment 1 which are subject to change at Oki Data's discretion plus the replacement of parts used by You. The rates in Attachment 1 are paid without regard to the degree of service or repairs.

A.   You agree to use only Oki Data - certified technicians to perform Product maintenance and service. Failure to do so will be considered grounds for termination of this Agreement.

B.   You agree to complete all warranty claims and order all warranty parts on line via the BPX. You will return the defective parts to Oki Data as indicated in the BPX for warranty replacement.

C.   All material returned to Oki Data will be inspected to verify that it was not subjected to abuse, misuse, misapplication, accident or an attempted repair that caused permanent damage to the material. If in Oki Data's opinion any of the above occurred. You will be notified and the material returned Freight Collect.

D.   A whole unit that is returned to Oki Data that proves to have no true defect

will be subject to a service charge, for testing. Operational problems such as improper installation or switch settings are not considered true defects.

E.     Oki Data will reimburse You at the rates listed in Attachment 1 for any adjustment/repair necessary to make the Product operable. A documented report, containing sufficient information to confirm to Oki Data that the work was performed in accordance with all requirements specified by Oki Data is mandatory for this reimbursement and must be submitted via the BPX.

F.     Warranty - Products or parts repaired or replaced under warranty are warranted for the remainder of the original warranty period or thirty (30) days, whichever is longer. An SC will only be reimbursed once within a ninety (90) day period for the same problem.

## IV. SPARE PARTS PURCHASES

You will maintain at Your service location an appropriate inventory of spare parts in order to ensure prompt service for all Products. In order to facilitate this requirement you will maintain a level of spare parts sufficient to meet in-stock availability of ninety (90%) percent.

Oki Data agrees to sell You assembly level spare parts to replenish inventory levels and/or to accomplish immediate repair(s). Spares may be purchased individually, subject to a minimum order requirement of fifty dollars ($50.00) per order. All parts are sold on the terms and conditions set forth in the Distributor Agreement. Flat-rate PCB exchange pricing is available from Oki Data's for out-of-warranty PCBs.

## V. TECHNICAL SUPPORT

Oki Data will provide You at no charge with backup technical support to help solve particular problems. Such support will be by phone, at 1-800-654-1000, or by accessing Oki Data's website at www.okidata.com. and the BPX.

Oki Data will furnish You with technical updates on a timely basis to allow Your trained personnel to better service the Products, via the BPX.

## VI. BUSINESS HOURS

Your facility must be open to the public during regular business hours in order to fulfill Your obligations under this Agreement. Furthermore, You agree to allow Oki Data employees or representatives to visit, and/or inspect Your facility without prior notice during normal business hours.

## VII. CHANGE OF BUSINESS CONDITIONS

A.    You will notify the Service Program Manager at Oki Data by certified mail if You plan to relocate Your place of business. This notice must be received by Oki Data's main office at least fifteen (15) days before any relocation takes place.

B.    You must also promptly notify the Service Program Manager at Oki Data by certified mail of the departure or anticipated departure of the technician who was employed by You and who was responsible for servicing Oki Data Products at the time of original authorization or certification.

C.    Though not a requirement Oki Data does recommend that new service technicians complete the test available via the BPX.

## VIII. TERMINATION

In the event of termination of the Agreement, You may no longer display materials such as certificates, plaques, decals, etc., which indicate Oki Data service authorization. In addition, all warranty repair works begin prior to receipt of termination notice must be completed and claims must be submitted to Oki Data within thirty (30) days of receipt of the notice.

## IX. NEW PRODUCTS

You agree to assume all service responsibilities set forth in this Agreement for new Products released by Oki Data. You will be notified of the release of the new Product and training information will be available via the BPX or training seminars held at Oki Data's discretion.

## X. BUSINESS PRACTICES

A.    It is expected that You will follow fair and just business practices when providing service under this Agreement. Such service will be performed in a professional manner and will not reflect negatively on Oki Data or on Oki Data Products.

B.    You will make reasonable efforts to promptly repair all defective Products within three (3) business days. Oki Data will not be liable for any damages caused by delay in implementing the warranty.

## XI. LIABILITY PROVISION

In no event will Oki Data be liable for any claims for loss or damage to person or equipment arising out of or in connection with this Agreement or the Products

serviced hereunder. In addition, Oki Data will in no case be liable for special, incidental or consequential damages arising under negligence, strict liability, or other legal theory. Such damages include, but are not limited to, loss of profits, loss of use of the equipment, cost of substitute equipment or other similar or dissimilar damages asserted by the owners of equipment serviced hereunder.

Attachment 1 to Exhibit D
(see following 3 pages)

| Product | 1ST 90 Days | 1 Year Depot Carry In | 2 Year Depot Carry In | 3 Year Depot Carry In | 1 Year On Site | 2 Year On Site | 3 Year On Site |
|---|---|---|---|---|---|---|---|
| **Warranty Reimbursement Rates for Non MPS Products** | | | | | | | |
| **MONO LED** | | | | | | | |
| B400 Series | | $65 | | | | | |
| B4000 Series | | $65 | | | | | |
| B700 Series | | $65 | | | $100 | | |
| B930 | | | | | $135 | | |
| **SIDM** | | | | | | | |
| ML 186 Turbo | | | | $40 | | | |
| ML 320/1/390/1/T | | $40 | | | | | |
| ML 395/C | | $40 | | | | | |
| ML 420/1/490/1T | | | | $40 | | | |
| ML 600 Series | | | | $40 | | | |
| ML 1120 | | | $40 | | | | |
| ML 8810 | | $40 | | | | | |
| PM 3410 | | | | | $100 | | |
| PM 4410 | | | $40 | | | $100 | |
| **COLOR LED** | | | | | | | |
| C330/331 Series | | $75 | | | $100 | | |
| C530/531Series | | $75 | | | $110 | | |
| C610 Series | | $75 | | | $110 | | |
| C711 Series | | $85 | | | $135 | | |
| C830/831 Series | | $85 | | | $135 | | |
| C9650 Series | | $85 | | | $135 | | |
| **MONO MFP** | | | | | | | |
| MB400mfp Series | | $65 | | | $100 | | |
| MB4x1MFP Series | | $65 | | | $100 | | |
| MB760/770MFP Series | | $75 | | | $120 | | |
| MB780/790MFP Series | | $85 | | | $135 | | |
| **COLOR MFP** | | | | | | | |
| MC361/362MFP | | $75 | | | $120 | | |
| MC561/562MFP | | $75 | | | $120 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MC770/780 Series | | $75 | | | $120 | | |
| CX2731MFP | | $75 | | | $120 | | |
| MC860MFP | | $85 | | | $135 | | |
| CX2633MFP | | $85 | | | $135 | | |
| CX3535/4545 | $150 | | | | | | |

| Warranty Reimbursement Rates for MPS Products | | | | | | | |
|---|---|---|---|---|---|---|---|
| Product | 1ST 90 Days | 1 Year Depot Carry In | 2 Year Depot Carry In | 3 Year Depot Carry In | 1 Year On Site | 2 Year On Site | 3 Year On Site |
| **MONO LED** | | | | | | | |
| MPS420b | | $65 | | | $100 | | $100 |
| MPS730b | | $65 | | | $100 | | $100 |
| MPS5501b | | $65 | | | $100 | | |
| MPS930b | | | | | $135 | | $135 |
| | | | | | | | |
| **COLOR LED** | | | | | | | |
| MPS610c | | $75 | | | $110 | | $110 |
| MPS711c | | $85 | | | | | $135 |
| MPS9650c | | $85 | | | | | $135 |
| | | | | | | | |
| **MONO MFP** | | | | | | | |
| MPS480mb | | $65 | | | $100 | | $100 |
| MPS4200mb | | $65 | | | $100 | | $100 |
| MPS5502mb | | $65 | | | $100 | | |
| MPS5500 Series | | $85 | | | $135 | | $135 |
| | | | | | | | |
| **COLOR MFP** | | | | | | | |
| MPS2731mc | | $75 | | | $120 | | |
| MPS3537 Series | | $75 | | | $120 | | |
| MPS4242 Series | | $75 | | | $120 | | |

**IMPRESSION SOLUTIONS - MASTER DEALER ADDENDUM**

Addendum to the agreement between Oki Data Americas, Inc., ("Oki Data") having its principal place of business at 2000 Bishops Gate Boulevard, Mt. Laurel, New Jersey, 08054-4620, and Impressions Solutions Inc. with a principal place of business at 401 Yorkville Road East, Columbus, MS 39702.

Oki Data and Impression Solutions wish to expand the existing Agreement in order to categorize Impression Solutions into "Master Dealer" status. This addendum covers the promotion, sale and distribution of Oki Data products and parties agree that this relationship will be amended to include provisions set forth in this Addendum and that Oki Data and Dealer intend to remain legally bound, therefore, agree as follows:

**Assigned Territory:** Impression Solutions (hereto referred to as Master Dealer) is hereby authorized sell and support Okidata products and supplies to their group of sub-dealers within US.

**Purpose:** Master Dealer will receive discounts as outlined in this Addendum as compensation for necessary investment required for recruiting, developing and supporting network of sub-dealers. It is strictly understood that Master Dealer discounts are not to be used for lowering sales price. Master Dealer will promote the Okidata brand as their primary or secondary line with limited focus on website or catalog sales and accordingly have limited vendor product offerings.

**Marketing:** Master Dealer will provide necessary integrated marketing campaigns to their existing and prospective sub dealers in order to recruit and support sales of Okidata products. Okidata will support these efforts through marketing, sales and service guidance, assistance and training as well as periodic programs and promotions.

**Sales Target**: Minimum revenue target will be $50,000 in hardware purchases directly from Okidata per quarter.

**Service:** Master Dealer will provide their sub-dealers with technical support and pre and post engineering assistance as needed through their own help desk and certified field service technicians – this will supplement the national support hotline from Okidata in order to provide best possible experience for our dealers and customers.

**Warranty:** Master Dealer may provide warranty claims processing and support utilizing Okidata BPX site on behalf of their sub-dealers – in addition Master Dealer will provide communication, product updates and other important communication on behalf of Okidata to their sub-dealers as necessary to insure best user experience. Master Dealer will be compensated for this support using standard reimbursement table.

**Inventory:** Master Dealer will maintain sufficient inventory levels to service and support their sub-dealers.

**Field Service:** Master Dealer will employ trained remote technicians to provide field service support on A4 and A3 models.

**Field Sales:** Master Dealer will employ trained outside Salespeople to recruit and support sub-dealers.

**Reporting:** Master Dealer will provide monthly sales out reporting based on template provided by Okidata.

**Pricing Considerations**: In consideration of Master Dealer status, Okidata provides following pricing and incentives:

- Discount on all CX and MPS line - discount based on low Dealer pricing less… 8%.
    - Excludes current CX3535 and CX4545 which will be discounted… 4%
    - Consumables will be at Distributor Pricing less discount of… 3%

- Quarterly Rebate
    - >50k    (base unit only)        10%
- Annual Rebate
    - >200k    (base unit only)      5%

The parties agree that this Addendum is hereby executed:

| **Impressions Solutions Inc.** | **Oki Data Americas, Inc.** |
|---|---|
| _____ | _____ |
| Signature | Signature |
| _____ | _____ |
| Name (Typed) | Name (Typed) |
| _____ | _____ |
| Title | Title |
| _____ | _____ |
| Date | Date |

# EXHIBIT "B"

**EXHIBIT B**

## INITIAL STOCKING ORDER

OKI DATA MASTER DEALER AGREEMENT WITH IMPRESSION SOLUTIONS

| 8/15/2013 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Initial Stocking Order | | | | | | | | |
| | | | | | | | | |
| | **Models** | **Product ID** | **Standard Dealer** | **Qty** | **Total** | **Best** | **ISI Price** | **Inv Total** |
| | CX3535T's | 62440603 | $ 7,451.00 | 10 | $ 74,510.00 | $4,495.00 | $4,315.20 | $ 43,152.00 |
| | CX4545X | 62440703 | $ 10,116.00 | 4 | $ 40,464.00 | $5,423.00 | $5,206.08 | $ 20,824.32 |
| | MPS3537 | 62441101 | $ 1,699.00 | 20 | $ 33,980.00 | $1,444.15 | $1,328.62 | $ 26,572.36 |
| | MPS5502 | 62442601 | $ 1,699.00 | 8 | $ 13,592.00 | $1,444.15 | $1,328.62 | $ 10,628.94 |
| | MPS5502mbf | 62443101 | $ 2,879.00 | 1 | $ 2,879.00 | $2,294.15 | $2,110.62 | $ 2,110.62 |
| | MPS5502mbfx | 62443201 | $ 2,591.00 | 1 | $ 2,591.00 | $2,549.15 | $2,345.22 | $ 2,345.22 |
| | MPS4242mc | 62441201 | $ 3,299.00 | 1 | $ 3,299.00 | $2,804.15 | $2,579.82 | $ 2,579.82 |
| | MPS 4242mcf | 62441301 | $ 3,799.00 | 3 | $ 11,397.00 | $3,229.15 | $2,970.82 | $ 8,912.45 |
| | MPS4242mcfx | 62441401 | $ 4,099.00 | 3 | $ 12,297.00 | $3,484.15 | $3,205.42 | $ 9,616.25 |
| | MPS2731 | 62437301 | $ 800.00 | 20 | $ 16,000.00 | $ 749.00 | $ 689.08 | $ 13,781.60 |
| | | | | 71 | $ 211,009.00 | | | $140,523.59 |

EXHIBIT "C"

**EXHIBIT C**

## PASSPORT TO PROFIT PROGRAM

### IMPRESSION SOLUTIONS

| PASSPORT TO PROFIT PROGRAM | | | SILVER | GOLD | PLATINUM | ISI Pricing | CHAIRMAN | |
|---|---|---|---|---|---|---|---|---|
| | | | 1-9 | 10-29 | 30-49 | | 50+ | REP SPIF |
| *QUALIFYING PRODUCTS | US LIST | P/N | 0% | 10% | 15% | 15-8% | 20% | DIVIDENDS |
| MPS711c | $ 2,716 | 62437501 | $ 749.00 | $ 674.00 | $ 637.00 | $ 586.04 | $ 599.00 | $ 50.00 |
| MPS3537mc | $ 3,398 | 62441101 | $ 1,699.00 | $ 1,529.00 | $ 1,444.00 | $ 1,328.48 | $ 1,359.00 | $ 75.00 |
| MPS3537mc Wireless | $ 3,934 | 62441104 | $ 1,967.00 | $ 1,770.00 | $ 1,672.00 | $ 1,538.24 | $ 1,574.00 | $ 75.00 |
| MPS4242mc | $ 6,598 | 62441201 | $ 3,299.00 | $ 2,969.00 | $ 2,804.00 | $ 2,579.68 | $ 2,639.00 | $ 100.00 |
| MPS4242mcf | $ 7,598 | 62441301 | $ 3,799.00 | $ 3,419.00 | $ 3,299.00 | $ 3,035.08 | $ 3,039.00 | $ 100.00 |
| MPS4242mcf Wireless | $ 8,134 | 62441304 | $ 4,067.00 | $ 3,660.00 | $ 3,457.00 | $ 3,180.44 | $ 3,254.00 | $ 100.00 |
| MPS4242mcfx | $ 8,198 | 62441401 | $ 4,099.00 | $ 3,689.00 | $ 3,484.00 | $ 3,205.28 | $ 3,279.00 | $ 100.00 |
| MPS5501B | $ 2,518 | 62442301 | $ 849.00 | $ 764.00 | $ 722.00 | $ 664.24 | $ 679.00 | $ 25.00 |
| MPS5502MB | $ 3,398 | 62442601 | $ 1,299.00 | $ 1,169.00 | $ 1,104.00 | $ 1,015.68 | $ 1,039.00 | $ 50.00 |
| MPS5502MBF | $ 5,398 | 62443101 | $ 2,299.00 | $ 2,069.00 | $ 1,954.00 | $ 1,797.68 | $ 1,839.00 | $ 50.00 |
| MPS5502MBFX | $ 5,998 | 62443201 | $ 2,599.00 | $ 2,339.00 | $ 2,209.00 | $ 2,032.28 | $ 2,079.00 | $ 50.00 |
| SUPPLIES: MPS3537mc/MPS4242mc | US LIST | P/N | SILVER | GOLD | PLATINUM | | CHAIRMAN | CPC |
| 12.9K BLK TONER | $ 125 | 45396224 | $ 62.30 | $ 35.00 | $ 35.00 | POS | $ 35.00 | $ 0.0027 |
| 30K BLK DRUM | $ 106 | 45395720 | $ 52.70 | $ 35.00 | $ 35.00 | POS | $ 35.00 | $ 0.0012 |
| 60K FUSER | $ 256 | 57111501 | $ 127.80 | $ 55.00 | $ 55.00 | POS | $ 55.00 | $ 0.0009 |
| 60K TRANSFER BELT | $ 156 | 57111601 | $ 77.80 | $ 40.00 | $ 40.00 | POS | $ 40.00 | $ 0.0007 |
| OTHER BENEFITS | | | | | | | | |
| Dealer Ext Warranty (3yr) | | | 1 YEAR | 3 YEAR | 3 YEAR | | 3 YEAR | |
| Marketing Automation Platform | | | SELECT | SELECT | SELECT | | SELECT | |
| Bump-UP BONUS | | | YES | YES | YES | | YES | |
| **NON-QUALIFYING PRODUCTS | US LIST | P/N | SILVER | GOLD | PLATINUM | | CHAIRMAN | DIVIDENDS |
| MPS420b w/3YR WTY | $ 1,040 | 62434203 | $ 520.00 | $ 468.00 | $ 442.00 | $ 406.64 | $ 416.00 | N/A |
| MPS 4200 w/3YR WTY | $ 1,398 | 62440501 | $ 699.00 | $ 629.00 | $ 594.00 | $ 546.48 | $ 559.00 | N/A |
| MPS 4700 Legal Platen w/3YR WTY | $ 1,598 | 62440801 | $ 799.00 | $ 719.00 | $ 679.00 | $ 624.68 | $ 639.00 | N/A |
| MPS2731mc w/1YR WTY | $ 1,598 | 62442207 | $ 799.00 | $ 719.00 | $ 679.00 | $ 624.68 | $ 639.00 | N/A |
| | | | | | | | | |
| | QTY LEVELS TBD | P/N | 1 UNIT | 3 UNITS | 5 UNITS | | 10 UNITS | |
| ES9465 w/90 day WTY | TBD | 62443903 | | | | | | $ 300.00 |
| ES9475 w/90 day WTY | TBD | 62444003 | | | | | | $ 500.00 |
| BUY IN LEVELS | TBD | | | | | | | |

# EXHIBIT "D"

# EXHIBIT D



Impression Solutions Inc.
401 Yorkville Road East
Columbus, Mississippi 39702

June 8, 2015

Re: Distribution Agreement

Dear Ray Looney:

We appreciate the business you have done with OKI Data Americas, Inc. (OKI) over the past year and a half.

Entering our fiscal year 2015, one of our company's primary directives is to improve overall profitability. After analyzing all phases of our business, we identified that within OKI's BTA distribution channel, the current pricing structure in place with Impression Solutions Inc. (ISI) is no longer sustainable and has been negatively affecting our profitability. OKI will not be able to maintain the existing margin structure and we must adjust the pricing structure to ISI from 31 points to 19 points for hardware and 12.5 points to 7 points for consumables. This adjustment in pricing will have an effective date of July 15, 2015. Please find a copy of the new ISI price list attached to this letter.

OKI is hopeful to move forward and continue our mutually successful partnership.

If you have any questions regarding the new pricing and margin structure, please feel free to reach out to me directly at (856) 222-7454 or contact me at Mark.Hansinger@okidata.com.

Thank you for your commitment to OKI Data!

Best,

Mark Hansinger
Vice President of Sales
OKI Data Americas, Inc.
Phone: (856) 222-7454
Email: Mark.Hansinger@okidata.com

Cc: Masahiko Morioka, Sergio Horikawa, James Buck, Michael Zolty

*Open up your dreams*

**OKI DATA AMERICAS, INC.**
2000 Bishops Gate Blvd.
Mount Laurel, NJ 08054-4620

Tel: 856.235.2600
Fax: 856.222.5320

EXHIBIT "E"

To all,                                                                                                      **EXHIBIT E**

1. Distributor can only sell BTA Channel Exclusive Products (MPS, ES, CX) to OKI sales and service authorized dealers

     - List of eligible BTA dealers to be provided to ISI from OKI

     - List will not include any dealers currently in a direct relationship with OKI and participating in the OKI Passports to Profits Program

     - Distributor cannot market or advertise to dealers in the Passport to Profits Program

     - All dealers must have access to the BPX website to submit warranty claims and to submit Partner Dividends SPIFF claims

2. Distributor must provide sales-out information on a monthly basis in order to validate that they are selling to an approved list of dealers

     - Sales-out information must include dealer name, dealer number, city, state, model name and serial number

3. Distributor must receive OKI Marketing approval for promotions to their dealers

     - Distributor will be eligible for MDF funding (amount TBD) if they meet and follow the rules of engagement

4. Distributor will purchase BTA Channel Products at 19% off Silver Level Dealer Price for hardware/accessories and 12% off Silver Level Dealer Price for Consumables

     - Price list will be provided to Distributor by OKI Data

Regards,

Michael Garofola

Sr. Marketing Manager, Channel Marketing

Oki Data Americas, Inc.

2000 Bishops Gate Blvd.

Mount Laurel, NJ 08054

856-222-7083

mike.garofola@okidata.com

EXHIBIT "F"

**EXHIBIT F**

| OKIDATA Monthly Sales Report Serialized Items | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State | EquipmentID | Vendor Part# | Serial Number | Category | Description | Qty | ExtendCost | ExtendPrice | Invoice# | InvoiceDate | Customer# | CustomerName | ShipToCity | ShipToZip |
| CA | OKIES5112 | 62444704 | AK4C026507A0 | 10 | Printers | 1 | 393.00 | 484.00 | 234250 | 12/2/15 | TU0012 | TURK'S KERN COPY, INC. | BAKERSFIELD | 93308 |
| CA | OKIES9475 | 62444403 | BK54260014A0 | 10 | Printers | 1 | 5,145.00 | 6,199.00 | 236814 | 12/21/15 | NE0275 | NETWISE SOLUTIONS DBA | SAN JOSE | 95119 |
| CA | OKIMPS2731MC | 62442207 | AK55000522B0 | 10 | Printers | 1 | 551.00 | 550.00 | 236513 | 12/17/15 | DI0190 | DIVERSIFIED BUSINESS SOLUTIONS | SAN DIEGO | 92124 |
| CA | OKIMPS2731MC | 62442207 | AK56014101B0 | 10 | Printers | 1 | 551.00 | 550.00 | 236513 | 12/17/15 | DI0190 | DIVERSIFIED BUSINESS SOLUTIONS | SAN DIEGO | 92124 |
| CA | OKIMPS5502MBFP | 62445705 | AK57017022B0 | 10 | Printers | 1 | 1,876.00 | 1,954.00 | 235092 | 12/8/15 | NE0275 | NETWISE SOLUTIONS DBA | SAN JOSE | 95119 |
| CA | OKIMPS5502MBP | 62445701 | AK56053575B0 | 10 | Printers | 1 | 1,060.00 | 1,104.00 | 236566 | 12/18/15 | TU0012 | TURK'S KERN COPY, INC. | BAKERSFIELD | 93301 |
| CA | OKIMPS711C | 62437501 | AK56020242D0 | 10 | Printers | 1 | 517.00 | 609.00 | 237163 | 12/23/15 | VE0100 | ONESOURCE PRINTER SERVICE & | San Mateo | 94401 |
| CA | OKIMPS711C | 62437501 | AK56020243D0 | 10 | Printers | 1 | 517.00 | 609.00 | 237163 | 12/23/15 | VE0100 | ONESOURCE PRINTER SERVICE & | San Mateo | 94401 |
| FL | OKIES8473C | 62445405 | SAL54005273A0 | 10 | Printers | 1 | 2,345.00 | 2,889.00 | 235780 | 12/14/15 | ON0500 | ONPOINT OFFICE SOLUTIONS LLC | CAPE CANAVERAL | 32920 |
| FL | OKIES8473C | 62445405 | SAL54005293A0 | 10 | Printers | 1 | 2,345.00 | 2,719.00 | 237435 | 12/29/15 | ON0500 | ONPOINT OFFICE SOLUTIONS LLC | DAYTONA BEACH | 32114 |
| FL | OKIES8473X | 62445403 | SAL56008157A0 | 10 | Printers | 1 | 3,182.00 | 3,119.00 | 237304 | 12/28/15 | CO0465 | COPYLADY INC | FORT MYERS | 33907 |
| FL | OKIES8473X | 62445403 | SAL56008165A0 | 10 | Printers | 1 | 3,182.00 | 3,119.00 | 237304 | 12/28/15 | CO0465 | COPYLADY INC | FORT MYERS | 33907 |
| FL | OKIES8473X | 62445403 | SAL55003266A0 | 10 | Printers | 1 | 2,690.00 | 3,314.00 | 237556 | 12/30/15 | BA0365 | BALL BUSINESS PRODUCTS | PORT ST LUCIE | 34984 |
| FL | OKIES9475 | 62444403 | SBK55260014A0 | 10 | Printers | 1 | 5,145.00 | 5,727.36 | 236727 | 12/21/15 | PR0054100 | PRINT DOCTOR INC | MIAMI | 33126 |
| FL | OKIMPS3537MCP | 62445801 | SAK56020019A0 | 10 | Printers | 1 | 5,145.00 | 5,950.00 | 237272 | 12/28/15 | CA0250 | CANTER OFFICE EQUIPMENT | LAKE MARY | 32746 |
| FL | OKIMPS3537MCP | 62445801 | SAK56020643B0 | 10 | Printers | 1 | 1,172.00 | 1,359.00 | 234619 | 12/4/15 | PR0080 | PRINTLOGIX INC | LAKE MARY | 32746 |
| FL | OKIMPS3537MCP | 62445801 | SAK56020644B0 | 10 | Printers | 1 | 1,172.00 | 1,359.00 | 234619 | 12/4/15 | PR0080 | PRINTLOGIX INC | LAKE MARY | 32746 |
| FL | OKIMPS3537MCP | 62445801 | SAK55041862B0 | 10 | Printers | 1 | 1,172.00 | 1,359.00 | 235179 | 12/9/15 | PR0080 | PRINTLOGIX INC | LAKE MARY | 32746 |
| FL | OKIMPS3537MCP | 62445801 | SAK55041874B0 | 10 | Printers | 1 | 1,172.00 | 1,444.00 | 235887 | 12/14/15 | ON0500 | ONPOINT OFFICE SOLUTIONS LLC | ORMOND BEACH | 32174 |
| FL | OKIMPS3537MCP | 62445801 | SAK55041902B0 | 10 | Printers | -1 | -1,172.00 | 0.00 | 236211 | 12/16/15 | PR0080 | PRINTLOGIX INC | LAKE MARY | 32746 |
| FL | OKIMPS3537MCP | 62445801 | SAK56020644B0 | 10 | Printers | 1 | 1,172.00 | 1,444.00 | 236211 | 12/16/15 | PR0080 | PRINTLOGIX INC | LAKE MARY | 32746 |
| FL | OKIMPS3537MCP | 62445801 | SAK56020641B0 | 10 | Printers | 1 | 1,172.00 | 1,444.00 | 237222 | 12/28/15 | BA0365 | BALL BUSINESS PRODUCTS | PORT ST LUCIE | 34984 |
| FL | OKIMPS3537MCP | 62445801 | SAK57058038B0 | 10 | Printers | 1 | 1,172.00 | 1,444.00 | 235716 | 12/11/15 | AE0120 | AEGIS IMAGING INC | MOUNT DORA | 32757 |
| FL | OKIMPS3537MCWP | 62445804 | SAK56048818B0 | 10 | Printers | 1 | 1,357.00 | 1,672.00 | 234174 | 12/2/15 | BA0365 | BALL BUSINESS PRODUCTS | PORT ST LUCIE | 34984 |
| FL | OKIMPS420B | 62434203 | SAL4B000463B0 | 10 | Printers | 1 | 359.00 | 442.00 | 234566 | 12/4/15 | UP0100 | UPSTREAM OFFICE SOLUTIONS | TAMPA | 33610 |
| FL | OKIMPS420B | 62434203 | AL4904527180 | 10 | Printers | 1 | 359.00 | 320.00 | 236513 | 12/16/15 | UP0100 | UPSTREAM OFFICE SOLUTIONS | TAMPA | 33610 |
| FL | OKIMPS420B | 62434203 | AL4904527380 | 10 | Printers | 1 | 359.00 | 320.00 | 236313 | 12/16/15 | UP0100 | UPSTREAM OFFICE SOLUTIONS | TAMPA | 33610 |
| FL | OKIMPS420B | 62434203 | AL4A024035B0 | 10 | Printers | 1 | 359.00 | 320.00 | 236313 | 12/16/15 | UP0100 | UPSTREAM OFFICE SOLUTIONS | TAMPA | 33610 |
| FL | OKIMPS420B | 62434203 | AL4A024036B0 | 10 | Printers | 1 | 359.00 | 320.00 | 236313 | 12/16/15 | UP0100 | UPSTREAM OFFICE SOLUTIONS | TAMPA | 33610 |
| FL | OKIMPS420B | 62434203 | SAL4B01408880 | 10 | Printers | 1 | 359.00 | 320.00 | 236381 | 12/17/15 | UP0100 | UPSTREAM OFFICE SOLUTIONS | TAMPA | 33610 |
| FL | OKIMPS420B | 62434203 | SAL4B01409980 | 10 | Printers | 1 | 359.00 | 320.00 | 236381 | 12/17/15 | UP0100 | UPSTREAM OFFICE SOLUTIONS | TAMPA | 33610 |
| FL | OKIMPS420B | 62434203 | SAL4B01409080 | 10 | Printers | 1 | 359.00 | 320.00 | 236381 | 12/17/15 | UP0100 | UPSTREAM OFFICE SOLUTIONS | TAMPA | 33610 |
| FL | OKIMPS420B | 62434203 | SAL4B01409280 | 10 | Printers | 1 | 359.00 | 320.00 | 236381 | 12/17/15 | UP0100 | UPSTREAM OFFICE SOLUTIONS | TAMPA | 33610 |
| FL | OKIMPS420B | 62434203 | SAL4B01409880 | 10 | Printers | 1 | 359.00 | 320.00 | 236381 | 12/17/15 | UP0100 | UPSTREAM OFFICE SOLUTIONS | TAMPA | 33610 |
| FL | OKIMPS5502MBP | 62445701 | SAK55038043B0 | 10 | Printers | 1 | 896.00 | 1,080.00 | 237360 | 12/29/15 | KI0100 | FLORIDA COPY SYSTEMS LLC DBA | ORLANDO | 32803 |
| GA | OKIMPS711C | 62437501 | AK56020245D0 | 10 | Printers | 1 | 517.00 | 637.00 | 236796 | 12/21/15 | IC0010 | ICX MANAGED SERVICES, LLC | New Port Richey | 34653 |
| GA | OKIMPS2731MC | 62442207 | SAK54011736B0 | 10 | Printers | 1 | 551.00 | 679.00 | 234387 | 12/3/15 | EN0300 | ENVIRONMENTAL SOLUTIONS OF | DAWSONVILLE | 30534 |
| GA | OKIMPS2731MC | 62442207 | SAK54011728B0 | 10 | Printers | 1 | 551.00 | 679.00 | 235677 | 12/11/15 | EN0300 | ENVIRONMENTAL SOLUTIONS OF | DAWSONVILLE | 30534 |
| MD | OKIMPS2731MC | 62442207 | AK56014102B0 | 10 | Printers | 1 | 551.00 | 550.00 | 236052 | 12/15/15 | WI0099 | WILLIAM CHAILLOU INC. | FOREST HILL | 21050 |
| MD | OKIMPS2731MC | 62442207 | AK56014103B0 | 10 | Printers | 1 | 551.00 | 550.00 | 236052 | 12/15/15 | WI0099 | WILLIAM CHAILLOU INC. | FOREST HILL | 21050 |
| MD | OKIMPS5502MBW | 62442604 | SAK4B039754A0 | 10 | Printers | 1 | 1,081.00 | 1,095.00 | 237090 | 12/23/15 | WI0099 | WILLIAM CHAILLOU INC. | FOREST HILL | 21050 |
| MD | OKIMPS5502MBW | 62442604 | SAK4C053986A0 | 10 | Printers | 1 | 1,081.00 | 1,095.00 | 237090 | 12/23/15 | WI0099 | WILLIAM CHAILLOU INC. | FOREST HILL | 21050 |
| MD | OKIMPS711C | 62437501 | AK56020246D0 | 10 | Printers | 1 | 517.00 | 637.00 | 237545 | 12/30/15 | DO0050 | DOCUMENT ESSENTIALS, LLC | BALTIMORE | 21244 |
| MI | OKIMPS4200MB | 62440501 | AK4A008821A0 | 10 | Printers | 1 | 482.00 | 594.00 | 236477 | 12/17/15 | BR0200 | BRADY'S BUSINESS SYSTEMS | GRAND BLANC | 48439 |
| MS | OKIES9475 | 62444003 | SBK55260032A0 | 10 | Printers | 1 | 5,145.00 | 6,338.00 | 235183 | 12/9/15 | PI0140 | PIKE BUSINESS MACHINES | MCCOMB | 39648 |
| MS | OKIES9475 | 62444003 | SBK56260022A0 | 10 | Printers | 1 | 5,145.00 | 6,338.00 | 235183 | 12/9/15 | PI0140 | PIKE BUSINESS MACHINES | MCCOMB | 39648 |
| MS | OKIMPS2731MC | 62442207 | SAK4A051881B0 | 10 | Printers | 1 | 624.68 | 300.00 | 236693 | 12/21/15 | DA0500 | DAVIDSON & COMPANY | COLUMBUS | 39702 |
| MS | OKIMPS5502MBP | 62442601 | SAK4C053956A0 | 10 | Printers | 1 | 896.00 | 850.00 | 235873 | 12/14/15 | PI0140 | PIKE BUSINESS MACHINES | MCCOMB | 39648 |
| MS | OKIMPS5502MBP | 62445701 | SAK56024778B0 | 10 | Printers | 1 | 896.00 | 1,104.00 | 235183 | 12/9/15 | PI0140 | PIKE BUSINESS MACHINES | MCCOMB | 39648 |

**OKIDATA Monthly Sales Report Serialized Items**

| State | EquipmentID | Vendor Part# | Serial Number | Category | Description | Qty | ExtendCost | ExtendPrice | Invoice# | InvoiceDate | Customer# | CustomerName | ShipToCity | ShipToZip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NC | OKIES5162 | 62445201 | AK5603591SA0 | | 10 Printers | 1 | 621.00 | 725.00 | 236586 | 12/18/15 | CM0100 | CMYK SOLUTIONS, LLC | WINSTON SALEM | 27103 |
| NY | OKIMPS5501B | 62442304 | AK57017701A0 | | 10 Printers | 1 | 693.00 | 683.00 | 237462 | 12/30/15 | AD0026 | ADVANCED BUSINESS MACHINES | WILLIAMSVILLE | 14221 |
| NY | OKIMPS5501B | 62442304 | AK57017703A0 | | 10 Printers | 1 | 693.00 | 683.00 | 237462 | 12/30/15 | AD0026 | ADVANCED BUSINESS MACHINES | WILLIAMSVILLE | 14221 |
| NY | OKIMPS5501B | 62442304 | AK57017705A0 | | 10 Printers | 1 | 693.00 | 683.00 | 237462 | 12/30/15 | AD0026 | ADVANCED BUSINESS MACHINES | WILLIAMSVILLE | 14221 |
| NY | OKIMPS5501B | 62442304 | AK58028855A0 | | 10 Printers | 1 | 693.00 | 683.00 | 237462 | 12/30/15 | AD0026 | ADVANCED BUSINESS MACHINES | WILLIAMSVILLE | 14221 |
| NY | OKIMPS5501B | 62442304 | AK58028859A0 | | 10 Printers | 1 | 693.00 | 683.00 | 237462 | 12/30/15 | AD0026 | ADVANCED BUSINESS MACHINES | WILLIAMSVILLE | 14221 |
| OK | OKIMPS5502MBP | 62445701 | SAK55038028B0 | | 10 Printers | 1 | 896.00 | 1,104.00 | 237172 | 12/23/15 | AT0300 | ATS COPIERS PRINTER AND FAX | OKLAHOMA CITY | 73105 |
| PA | OKIMPS2731MC | 62442207 | SAK54011734B0 | | 10 Printers | 1 | 551.00 | 679.00 | 234264 | 12/17/15 | HA0497 | HAGAN BUSINESS MACHINES OF | MEADVILLE | 16335 |
| PA | OKIMPS2731MC | 62442207 | SAK54011735B0 | | 10 Printers | 1 | 551.00 | 679.00 | 234264 | 12/17/15 | HA0497 | HAGAN BUSINESS MACHINES OF | MEADVILLE | 16335 |
| PA | OKIMPS2731MC | 62442207 | SAK54011726B0 | | 10 Printers | 1 | 551.00 | 550.00 | 235203 | 12/9/15 | DI0020 | DICE IMAGING INC | GREENCASTLE | 17225 |
| PA | OKIMPS2731MC | 62442207 | SAK54011727B0 | | 10 Printers | 1 | 551.00 | 550.00 | 235203 | 12/9/15 | DI0020 | DICE IMAGING INC | GREENCASTLE | 17225 |
| PA | OKIMPS2731MC | 62442207 | SAK54011730B0 | | 10 Printers | 1 | 551.00 | 550.00 | 235203 | 12/9/15 | DI0020 | DICE IMAGING INC | GREENCASTLE | 17225 |
| PA | OKIMPS2731MC | 62442207 | SAK54011732B0 | | 10 Printers | 1 | 551.00 | 550.00 | 235203 | 12/9/15 | DI0020 | DICE IMAGING INC | GREENCASTLE | 17225 |
| PA | OKIMPS2731MC | 62442207 | SAK54011733B0 | | 10 Printers | 1 | 551.00 | 550.00 | 235203 | 12/9/15 | DI0020 | DICE IMAGING INC | GREENCASTLE | 17225 |
| PA | OKIMPS2731MC | 62442207 | SAK54011731B0 | | 10 Printers | 1 | 551.00 | 679.00 | 235340 | 12/10/15 | PA0174 | PARSON'S COPIER CARE, INC. | ALTOONA | 16601 |
| PA | OKIMPS711C | 62437501 | AK56020247D0 | | 10 Printers | 1 | 517.00 | 637.00 | 236635 | 12/18/15 | WI0115 | THE WILSON GROUP LLC | PITTSBURGH | 15202 |
| PA | OKIMPS711C | 62437501 | AK56020248D0 | | 10 Printers | 1 | 517.00 | 637.00 | 236635 | 12/18/15 | WI0115 | THE WILSON GROUP LLC | PITTSBURGH | 15202 |
| SC | OKIMPS2731MC | 62442207 | SAK54011729B0 | | 10 Printers | 1 | 551.00 | 550.00 | 235366 | 12/10/15 | CO0257 | COPIERS PLUS INC. | CONWAY | 29527 |
| SC | OKIMPS2731MC | 62442207 | SAK54011737B0 | | 10 Printers | 1 | 551.00 | 550.00 | 235366 | 12/10/15 | CO0257 | COPIERS PLUS INC. | CONWAY | 29527 |
| SC | OKIMPS2731MC | 62442207 | SAK56001911B0 | | 10 Printers | 1 | 652.00 | 550.00 | 237171 | 12/23/15 | CO0257 | COPIERS PLUS INC. | CONWAY | 29527 |
| SC | OKIMPS3537MCP | 62445801 | SAK55041830B0 | | 10 Printers | 1 | 1,172.00 | 1,444.00 | 234165 | 12/2/15 | CA0300 | CAPITAL OFFICE PRODUCTS | COLUMBIA | 29212 |
| SC | OKIMPS3537MCP | 62445801 | SAK55041873B0 | | 10 Printers | 1 | 1,172.00 | 1,444.00 | 234165 | 12/2/15 | CA0300 | CAPITAL OFFICE PRODUCTS | COLUMBIA | 29212 |
| SC | OKIMPS3537MCP | 62445801 | SAK55041872B0 | | 10 Printers | 1 | 1,172.00 | 1,444.00 | 236471 | 12/17/15 | DA0460 | DAVIS BUSINESS SYTEMS, INC. | LAURENS | 29360 |
| TN | OKIMPS2731MC | 62442207 | SAK55000521B0 | | 10 Printers | 1 | 551.00 | 550.00 | 236585 | 12/18/15 | RA0300 | RAWLINS OFFICE MACHINES, LLC | CLARKSVILLE | 37043 |
| TX | OKIES5162 | 62445201 | AK56023925A0 | | 10 Printers | 1 | 621.00 | 764.00 | 235806 | 12/14/15 | LU0001 | LUBBOCK OFFICE SUPPLIERS DBA | LUBBOCK | 79404 |
| TX | OKIES5162 | 62445201 | AK56035917A0 | | 10 Printers | 1 | 621.00 | 764.00 | 235806 | 12/14/15 | LU0001 | LUBBOCK OFFICE SUPPLIERS DBA | LUBBOCK | 79404 |
| TX | OKIES8473X | 62445403 | AL56008182A0 | | 10 Printers | 1 | 3,182.00 | 3,200.00 | 236179 | 12/16/15 | CA0250 | CANTER OFFICE EQUIPMENT | HOUSTON | 77060 |
| TX | OKIES9475 | 62444003 | SBK56260016A0 | | 10 Printers | 1 | 5,145.00 | 5,950.00 | 236285 | 12/16/15 | CA0250 | CANTER OFFICE EQUIPMENT | HOUSTON | 77060 |
| TX | OKIMPS3537MCP | 62445801 | SAK55041854B0 | | 10 Printers | 1 | 1,172.00 | 1,419.00 | 234214 | 12/2/15 | GR0155 | GRIZZAFFI'S COPIER SALES & SVC | KATY | 77493 |
| TX | OKIMPS3537MCP | 62445801 | SAK55041816B0 | | 10 Printers | 1 | 1,172.00 | 1,444.00 | 234423 | 12/3/15 | JB0120 | JBCR INC | TOMBALL | 77375 |
| TX | OKIMPS3537MCP | 62445801 | SAK56020674B0 | | 10 Printers | 1 | 1,172.00 | 1,444.00 | 236779 | 12/21/15 | LU0001 | LUBBOCK OFFICE SUPPLIERS DBA | LUBBOCK | 79404 |
| TX | OKIMPS5502MBP | 62445701 | SAK56024863B0 | | 10 Printers | 1 | 896.00 | 1,104.00 | 236773 | 12/21/15 | FP0010 | FPC OFFICE SOLUTIONS | DALLAS | 75229 |
| TX | OKIMPS5502MBP | 62445701 | SAK56018885B0 | | 10 Printers | 1 | 896.00 | 1,104.00 | 236779 | 12/21/15 | LU0001 | LUBBOCK OFFICE SUPPLIERS DBA | LUBBOCK | 79404 |
| TX | OKIMPS5502MBW | 62442604 | SAK54053990A0 | | 10 Printers | 1 | 1,081.00 | 1,095.00 | 236285 | 12/16/15 | CA0250 | CANTER OFFICE EQUIPMENT | HOUSTON | 77060 |
| TX | OKIMPS711C | 62437501 | AK56020285D0 | | 10 Printers | 1 | 517.00 | 637.00 | 234439 | 12/3/15 | LA0650 | LASER WAY | HOUSTON | 77073 |
| TX | OKIMPS711C | 62437501 | AK56020286D0 | | 10 Printers | 1 | 517.00 | 609.00 | 235456 | 12/10/15 | FP0010 | FPC OFFICE SOLUTIONS | DALLAS | 75201 |
| UT | OKIES8473X | 62445403 | AL56035889A0 | | 10 Printers | 1 | 3,182.00 | 3,179.00 | 234744 | 12/7/15 | WA0500 | WASATCH BUSINESS & TECHNOLOGY | SALT LAKE CITY | 84116 |
| VA | OKIMPS5502MBF | 62443101 | AK47043072A0 | | 10 Printers | 1 | 1,586.00 | 1,586.00 | 235845 | 12/14/15 | BL0230 | BLUE RIDGE COPIER, INC. | SALEM | 24153 |
| VA | OKIMPS5502MBF | 62443101 | AK47043082A0 | | 10 Printers | 1 | 1,586.00 | 1,586.00 | 235845 | 12/14/15 | BL0230 | BLUE RIDGE COPIER, INC. | SALEM | 24153 |

OKIDATA Monthly Sales Report NONSerialized Items

| State | EquipmentID | Vendor Part# | Category | Description | Qty | ExtendCost | ExtendPrice | Invoice# | InvoiceDate | Customer # | CustomerName | ShipToCity | ShipToZip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AR | OKI44973565 | 44973565 | 25 | Okidata Supplies | 1 | 75.80 | 86.60 | 234340 | 12/3/15 | WR0400 | WIGHT OFFICE MACHINES INC | FORT SMITH | 72902 |
| AR | OKI44973567 | 44973567 | 25 | Okidata Supplies | 1 | 75.80 | 86.60 | 234340 | 12/3/15 | WR0400 | WIGHT OFFICE MACHINES INC | FORT SMITH | 72902 |
| AR | OKI45396222 | 45396222 | 25 | Okidata Supplies | 1 | 0.00 | 70.00 | 234340 | 12/3/15 | WR0400 | WIGHT OFFICE MACHINES INC | FORT SMITH | 72902 |
| AR | OKI45396223 | 45396223 | 25 | Okidata Supplies | 1 | 65.20 | 70.00 | 234340 | 12/3/15 | WR0400 | WIGHT OFFICE MACHINES INC | FORT SMITH | 72902 |
| AR | OKI45396224 | 45396224 | 25 | Okidata Supplies | 8 | 280.00 | 280.00 | 234340 | 12/3/15 | WR0400 | WIGHT OFFICE MACHINES INC | FORT SMITH | 72902 |
| AR | OKI45396224 | 45396224 | 25 | Okidata Supplies | 2 | 70.00 | 70.00 | 235477 | 12/10/15 | MI0431 | MILAM BUSINESS SYSTEMS, INC. | FORT SMITH | 72901 |
| AR | OKI52123804 | 52123804 | 25 | Okidata Supplies | 1 | 29.80 | 34.00 | 234815 | 12/7/15 | IC0010 | ICX MANAGED SERVICES, LLC | CONWAY | 72032 |
| AR | OKI45466501 | 45466501 | 30 | Accessories | 1 | 155.00 | 181.00 | 237546 | 12/30/15 | WR0400 | WIGHT OFFICE MACHINES INC | FORT SMITH | 72902 |
| AZ | OKI45396222 | 45396222 | 25 | Okidata Supplies | 1 | 61.30 | 70.00 | 235648 | 12/11/15 | CM0100 | CMYK SOLUTIONS, LLC | SCOTTSDALE | 85254 |
| AZ | OKI45396222 | 45396222 | 25 | Okidata Supplies | 1 | 61.30 | 70.00 | 235671 | 12/11/15 | CM0100 | CMYK SOLUTIONS, LLC | SCOTTSDALE | 85262 |
| AZ | OKI45396223 | 45396223 | 25 | Okidata Supplies | 1 | 61.30 | 70.00 | 235648 | 12/11/15 | CM0100 | CMYK SOLUTIONS, LLC | SCOTTSDALE | 85254 |
| AZ | OKI45396224 | 45396224 | 25 | Okidata Supplies | 3 | 105.00 | 105.00 | 237307 | 12/28/15 | CM0100 | CMYK SOLUTIONS, LLC | PHOENIX | 85016 |
| AZ | OKI45460501 | 45460501 | 25 | Okidata Supplies | 0 | 0.00 | 0.00 | 236612 | 12/18/15 | CA0345 | CAPITOL STATIONARY CO., INC | TEMPE | 85282 |
| AZ | OKI45460501 | 45460501 | 25 | Okidata Supplies | 4 | 428.40 | 460.00 | 236924 | 12/22/15 | CA0345 | CAPITOL STATIONARY CO., INC | TEMPE | 85282 |
| AZ | OKI45643505 | 45643505 | 25 | Okidata Supplies | 1 | 160.00 | 182.90 | 235700 | 12/11/15 | AD0053 | ADVANCED BUSINESS SOLUTIONS | SURPRISE | 85379 |
| AZ | OKI45643506 | 45643506 | 25 | Okidata Supplies | 2 | 320.00 | 365.80 | 235700 | 12/11/15 | AD0053 | ADVANCED BUSINESS SOLUTIONS | SURPRISE | 85379 |
| AZ | OKI45643507 | 45643507 | 25 | Okidata Supplies | 1 | 160.00 | 182.90 | 235700 | 12/11/15 | AD0053 | ADVANCED BUSINESS SOLUTIONS | SURPRISE | 85379 |
| AZ | OKI45689732 | 45689732 | 25 | Okidata Supplies | 1 | 91.00 | 101.00 | 235950 | 12/15/15 | AD0053 | ADVANCED BUSINESS SOLUTIONS | SURPRISE | 85379 |
| AZ | OKI57111601 | 57111601 | 26 | Oki Consumable Supplies | 1 | 106.10 | 121.30 | 236612 | 12/18/15 | CA0345 | CAPITOL STATIONARY CO., INC | TEMPE | 85282 |
| AZ | OKI45456301 | 45456301 | 25 | Oki Consumable Supplies | 2 | 112.80 | 128.80 | 236612 | 12/18/15 | CA0345 | CAPITOL STATIONARY CO., INC | TEMPE | 85282 |
| AZ | OKI57111601 | 57111601 | 26 | Oki Consumable Supplies | 1 | 40.00 | 40.00 | 235700 | 12/3/15 | CM0100 | CMYK SOLUTIONS, LLC | SCOTTSDALE | 85254 |
| AZ | OKI57111601 | 57111601 | 26 | Oki Consumable Supplies | 1 | 40.00 | 40.00 | 235618 | 12/11/15 | CM0100 | CMYK SOLUTIONS, LLC | SCOTTSDALE | 85262 |
| AZ | OKI57111601 | 57111601 | 26 | Oki Consumable Supplies | 1 | 40.00 | 40.00 | 235648 | 12/11/15 | CM0100 | CMYK SOLUTIONS, LLC | SCOTTSDALE | 85254 |
| CA | OKI43979222 | 43979222 | 25 | Okidata Supplies | 4 | 105.20 | 120.00 | 237450 | 12/29/15 | TU0012 | TURK'S KERN COPY, INC. | BAKERSFIELD | 93301 |
| CA | OKI44469701 | 44469701 | 25 | Okidata Supplies | 0 | 0.00 | 0.00 | 236950 | 12/22/15 | DI0190 | DIVERSIFIED BUSINESS SOLUTIONS | SAN DIEGO | 92124 |
| CA | OKI44469701 | 44469701 | 25 | Okidata Supplies | 1 | 92.91 | 103.25 | 237338 | 12/29/15 | DI0190 | DIVERSIFIED BUSINESS SOLUTIONS | SAN DIEGO | 92124 |
| CA | OKI44469702 | 44469702 | 25 | Okidata Supplies | 0 | 0.00 | 0.00 | 236950 | 12/22/15 | DI0190 | DIVERSIFIED BUSINESS SOLUTIONS | SAN DIEGO | 92124 |
| CA | OKI44469702 | 44469702 | 25 | Okidata Supplies | 1 | 92.91 | 103.25 | 237338 | 12/29/15 | DI0190 | DIVERSIFIED BUSINESS SOLUTIONS | SAN DIEGO | 92124 |
| CA | OKI44469703 | 44469703 | 25 | Okidata Supplies | 0 | 0.00 | 0.00 | 236950 | 12/22/15 | DI0190 | DIVERSIFIED BUSINESS SOLUTIONS | SAN DIEGO | 92124 |
| CA | OKI44469703 | 44469703 | 25 | Okidata Supplies | 1 | 92.91 | 103.25 | 237338 | 12/29/15 | DI0190 | DIVERSIFIED BUSINESS SOLUTIONS | SAN DIEGO | 92124 |
| CA | OKI44469801 | 44469801 | 25 | Okidata Supplies | 0 | 0.00 | 0.00 | 236950 | 12/22/15 | DI0190 | DIVERSIFIED BUSINESS SOLUTIONS | SAN DIEGO | 92124 |
| CA | OKI44469801 | 44469801 | 25 | Okidata Supplies | 1 | 62.02 | 68.95 | 237338 | 12/29/15 | DI0190 | DIVERSIFIED BUSINESS SOLUTIONS | SAN DIEGO | 92124 |
| CA | OKI44947305 | 44947305 | 25 | Okidata Supplies | 1 | 147.00 | 168.00 | 235092 | 12/8/15 | NE0275 | NETWISE SOLUTIONS DBA | SAN JOSE | 95119 |
| CA | OKI44947305 | 44947305 | 25 | Okidata Supplies | 1 | 147.00 | 168.00 | 236077 | 12/15/15 | NE0275 | NETWISE SOLUTIONS DBA | SAN JOSE | 95119 |
| CA | OKI44947306 | 44947306 | 25 | Okidata Supplies | 1 | 147.79 | 168.00 | 235092 | 12/8/15 | NE0275 | NETWISE SOLUTIONS DBA | SAN JOSE | 95119 |
| CA | OKI44947306 | 44947306 | 25 | Okidata Supplies | 1 | 147.79 | 168.00 | 236077 | 12/15/15 | NE0275 | NETWISE SOLUTIONS DBA | SAN JOSE | 95119 |
| CA | OKI44947307 | 44947307 | 25 | Okidata Supplies | 1 | 147.79 | 168.00 | 235092 | 12/8/15 | NE0275 | NETWISE SOLUTIONS DBA | SAN JOSE | 95119 |
| CA | OKI44947308 | 44947308 | 25 | Okidata Supplies | 4 | 199.60 | 228.00 | 235092 | 12/8/15 | NE0275 | NETWISE SOLUTIONS DBA | SAN JOSE | 95119 |
| CA | OKI44947308 | 44947308 | 25 | Okidata Supplies | 2 | 110.60 | 114.00 | 236077 | 12/15/15 | NE0275 | NETWISE SOLUTIONS DBA | SAN JOSE | 95119 |
| CA | OKI45396221 | 45396221 | 25 | Okidata Supplies | 1 | 61.30 | 70.00 | 234420 | 12/3/15 | DI0190 | DIVERSIFIED BUSINESS SOLUTIONS | SAN DIEGO | 92124 |
| CA | OKI45396222 | 45396222 | 25 | Okidata Supplies | 1 | 61.30 | 70.00 | 234420 | 12/3/15 | DI0190 | DIVERSIFIED BUSINESS SOLUTIONS | SAN DIEGO | 92124 |
| CA | OKI45396223 | 45396223 | 25 | Okidata Supplies | 1 | 61.30 | 70.00 | 234420 | 12/3/15 | DI0190 | DIVERSIFIED BUSINESS SOLUTIONS | SAN DIEGO | 92124 |
| CA | OKI45396224 | 45396224 | 25 | Okidata Supplies | 5 | 175.00 | 175.00 | 234420 | 12/3/15 | DI0190 | DIVERSIFIED BUSINESS SOLUTIONS | SAN DIEGO | 92124 |
| CA | OKI45460501 | 45460501 | 25 | Okidata Supplies | 5 | 535.50 | 575.00 | 235092 | 12/8/15 | NE0275 | NETWISE SOLUTIONS DBA | SAN JOSE | 95119 |
| CA | OKI45460501 | 45460501 | 25 | Okidata Supplies | 6 | 642.60 | 662.40 | 236077 | 12/15/15 | NE0275 | NETWISE SOLUTIONS DBA | SAN JOSE | 95119 |
| CA | OKI45460501 | 45460501 | 25 | Okidata Supplies | 4 | 428.40 | 441.60 | 237337 | 12/29/15 | NE0275 | NETWISE SOLUTIONS DBA | SAN JOSE | 95119 |
| CA | OKI45460501 | 45460501 | 25 | Okidata Supplies | 5 | 535.50 | 575.00 | 237450 | 12/29/15 | TU0012 | TURK'S KERN COPY, INC. | BAKERSFIELD | 93301 |
| CA | OKI45643505 | 45643505 | 25 | Okidata Supplies | 2 | 320.00 | 315.00 | 236814 | 12/21/15 | NE0275 | NETWISE SOLUTIONS DBA | SAN JOSE | 95119 |
| CA | OKI45643506 | 45643506 | 25 | Okidata Supplies | 2 | 320.00 | 315.00 | 236814 | 12/21/15 | NE0275 | NETWISE SOLUTIONS DBA | SAN JOSE | 95119 |
| CA | OKI45643507 | 45643507 | 25 | Okidata Supplies | 2 | 320.00 | 315.00 | 236814 | 12/21/15 | NE0275 | NETWISE SOLUTIONS DBA | SAN JOSE | 95119 |
| CA | OKI45643508 | 45643508 | 25 | Okidata Supplies | 4 | 194.80 | 222.80 | 235092 | 12/8/15 | NE0275 | NETWISE SOLUTIONS DBA | SAN JOSE | 95119 |
| CA | OKI45643508 | 45643508 | 25 | Okidata Supplies | 1 | 48.70 | 55.70 | 236736 | 12/21/15 | VE0100 | ONESOURCE PRINTER SERVICE & | Tracy | 95304 |

OKIDATA Monthly Sales Report NONSerialized Items

| State | EquipmentID | Vendor Part# | Category | Description | Qty | ExtendCost | ExtendPrice | Invoice# | InvoiceDate | Customer # | CustomerName | ShipToCity | ShipToZip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CA | OKI45643508 | 45643508 | 25 | Okidata Supplies | 1 | 48.70 | 55.70 | 236780 | 12/21/15 | VE0100 | ONESOURCE PRINTER SERVICE & | SAN JOSE | 95131 |
| CA | OKI45643508 | 45643508 | 25 | Okidata Supplies | 2 | 97.40 | 95.00 | 236814 | 12/21/15 | NE0275 | NETWISE SOLUTIONS DBA | SAN JOSE | 95119 |
| CA | OKI45807115 | 45807115 | 25 | Okidata Supplies | 1 | 34.10 | 39.00 | 236300 | 12/16/15 | TU0012 | TURK'S KERN COPY, INC. | MERCED | 95341 |
| CA | OKI45807115 | 45807115 | 25 | Okidata Supplies | 4 | 136.40 | 156.00 | 237450 | 12/29/15 | TU0012 | TURK'S KERN COPY, INC. | BAKERSFIELD | 93301 |
| CA | OKI45862824 | 45862824 | 25 | Okidata Supplies | 2 | 77.40 | 77.40 | 237397 | 12/29/15 | SE0040 | SELECT BUSINESS SYSTEMS INC | FRESNO | 93722 |
| CA | OKI45862825 | 45862825 | 25 | Okidata Supplies | 2 | 77.40 | 77.40 | 237397 | 12/29/15 | SE0040 | SELECT BUSINESS SYSTEMS INC | FRESNO | 93722 |
| CA | OKI45862826 | 45862826 | 25 | Okidata Supplies | 2 | 77.40 | 77.40 | 237397 | 12/29/15 | SE0040 | SELECT BUSINESS SYSTEMS INC | FRESNO | 93722 |
| CA | OKI45862827 | 45862827 | 25 | Okidata Supplies | 2 | 29.80 | 29.80 | 237397 | 12/29/15 | SE0040 | SELECT BUSINESS SYSTEMS INC | FRESNO | 93722 |
| CA | OKI52125601 | 52125601 | 25 | Okidata Supplies | 4 | 623.20 | 441.60 | 236090 | 12/15/15 | NE0275 | NETWISE SOLUTIONS DBA | SAN JOSE | 95119 |
| CA | OKI45395718 | 45395718 | 26 | Oki Consumable Supplies | 1 | 56.10 | 64.10 | 236389 | 12/17/15 | TU0012 | TURK'S KERN COPY, INC. | BAKERSFIELD | 93301 |
| CA | OKI45395720 | 45395720 | 26 | Oki Consumable Supplies | 2 | 70.00 | 70.00 | 235092 | 12/8/15 | NE0275 | NETWISE SOLUTIONS DBA | SAN JOSE | 95119 |
| CA | OKI45395720 | 45395720 | 26 | Oki Consumable Supplies | 2 | 70.00 | 70.00 | 236077 | 12/15/15 | NE0275 | NETWISE SOLUTIONS DBA | SAN JOSE | 95119 |
| CA | OKI45435101 | 45435101 | 26 | Oki Consumable Supplies | 1 | 106.10 | 121.30 | 234860 | 12/7/15 | TU0012 | TURK'S KERN COPY, INC. | BAKERSFIELD | 93301 |
| CA | OKI45435101 | 45435101 | 26 | Oki Consumable Supplies | 2 | 212.20 | 242.60 | 235092 | 12/8/15 | NE0275 | NETWISE SOLUTIONS DBA | SAN JOSE | 95119 |
| CA | OKI45435101 | 45435101 | 26 | Oki Consumable Supplies | 1 | 106.10 | 121.30 | 236077 | 12/15/15 | NE0275 | NETWISE SOLUTIONS DBA | SAN JOSE | 95119 |
| CA | OKI45435101 | 45435101 | 26 | Oki Consumable Supplies | 2 | 212.20 | 242.60 | 237450 | 12/29/15 | TU0012 | TURK'S KERN COPY, INC. | BAKERSFIELD | 93301 |
| CA | OKI45456301 | 45456301 | 26 | Oki Consumable Supplies | 2 | 112.80 | 128.80 | 235092 | 12/8/15 | NE0275 | NETWISE SOLUTIONS DBA | SAN JOSE | 95119 |
| CA | OKI45456301 | 45456301 | 26 | Oki Consumable Supplies | 2 | 112.80 | 128.80 | 235627 | 12/11/15 | VE0100 | ONESOURCE PRINTER SERVICE & | SAN JOSE | 95131 |
| CA | OKI45456301 | 45456301 | 26 | Oki Consumable Supplies | 1 | 56.40 | 64.40 | 235663 | 12/11/15 | VE0100 | ONESOURCE PRINTER SERVICE & | San Mateo | 94401 |
| CA | OKI45456301 | 45456301 | 26 | Oki Consumable Supplies | 2 | 112.80 | 128.80 | 236054 | 12/15/15 | VE0100 | ONESOURCE PRINTER SERVICE & | SAN JOSE | 95131 |
| CA | OKI45639502 | 45639502 | 26 | Oki Consumable Supplies | 3 | 169.20 | 193.20 | 236077 | 12/15/15 | NE0275 | NETWISE SOLUTIONS DBA | SAN JOSE | 95119 |
| CA | OKI45639502 | 45639502 | 26 | Oki Consumable Supplies | 3 | 41.70 | 47.00 | 235092 | 12/8/15 | NE0275 | NETWISE SOLUTIONS DBA | SAN JOSE | 95119 |
| CA | OKI45639502 | 45639502 | 26 | Oki Consumable Supplies | 2 | 41.70 | 42.00 | 236077 | 12/15/15 | NE0275 | NETWISE SOLUTIONS DBA | SAN JOSE | 95119 |
| CA | OKI45639502 | 45639502 | 26 | Oki Consumable Supplies | 1 | 14.70 | 2.00 | 236736 | 12/21/15 | VE0100 | ONESOURCE PRINTER SERVICE & | Tracy | 95304 |
| CA | OKI45639502 | 45639502 | 26 | Oki Consumable Supplies | 1 | 14.70 | 2.00 | 236780 | 12/21/15 | VE0100 | ONESOURCE PRINTER SERVICE & | SAN JOSE | 95131 |
| CA | OKI56125704 | 56125704 | 26 | Oki Consumable Supplies | 1 | 38.80 | 80.00 | 237080 | 12/23/15 | FU0050 | FULL COLOR COPIER, INC | PLEASANTON | 94588 |
| CA | OKI57106302 | 57106302 | 26 | Oki Consumable Supplies | 1 | 61.30 | 70.00 | 234594 | 12/4/15 | TU0012 | TURK'S KERN COPY, INC. | BAKERSFIELD | 93301 |
| CA | OKI57111501 | 57111501 | 26 | Oki Consumable Supplies | 3 | 165.00 | 165.00 | 234860 | 12/7/15 | TU0012 | TURK'S KERN COPY, INC. | BAKERSFIELD | 93301 |
| CA | OKI57111501 | 57111501 | 26 | Oki Consumable Supplies | 1 | 55.00 | 55.00 | 235092 | 12/8/15 | NE0275 | NETWISE SOLUTIONS DBA | SAN JOSE | 95119 |
| CA | OKI57111501 | 57111501 | 26 | Oki Consumable Supplies | 1 | 55.00 | 55.00 | 236077 | 12/15/15 | NE0275 | NETWISE SOLUTIONS DBA | SAN JOSE | 95119 |
| CA | OKI57111501 | 57111501 | 26 | Oki Consumable Supplies | 1 | 55.00 | 55.00 | 237450 | 12/29/15 | TU0012 | TURK'S KERN COPY, INC. | BAKERSFIELD | 93301 |
| CA | OKI57111601 | 57111601 | 26 | Oki Consumable Supplies | 3 | 120.00 | 120.00 | 235046 | 12/8/15 | TU0012 | TURK'S KERN COPY, INC. | BAKERSFIELD | 93301 |
| CA | OKI57111601 | 57111601 | 26 | Oki Consumable Supplies | 1 | 40.00 | 40.00 | 236077 | 12/15/15 | NE0275 | NETWISE SOLUTIONS DBA | SAN JOSE | 95119 |
| CA | OKI45393301 | 45393301 | 30 | Accessories | 1 | 530.00 | 569.00 | 236950 | 12/22/15 | DI0190 | DIVERSIFIED BUSINESS SOLUTIONS | SAN DIEGO | 92124 |
| CA | OKI45587501 | 45587501 | 30 | Accessories | 1 | 350.00 | 430.00 | 236814 | 12/21/15 | NE0275 | NETWISE SOLUTIONS DBA | SAN JOSE | 95119 |
| CA | OKI45588001 | 45588001 | 30 | Accessories | 1 | 183.10 | 207.00 | 237084 | 12/23/15 | NE0275 | NETWISE SOLUTIONS DBA | SAN JOSE | 95119 |
| CA | OKI45588701 | 45588701 | 30 | Accessories | 1 | 531.00 | 653.00 | 236814 | 12/21/15 | NE0275 | NETWISE SOLUTIONS DBA | SAN JOSE | 95119 |
| CA | OKI45889501 | 45889501 | 30 | Accessories | -1 | -140.00 | -150.00 | 234502 | 12/3/15 | SE0040 | SELECT BUSINESS SYSTEMS INC | San Luis Obispo | 93401 |
| CA | OKI45466501 | 45466501 | 35 | Paper Handling Accessories | 1 | 155.00 | 181.00 | 236974 | 12/22/15 | DI0190 | DIVERSIFIED BUSINESS SOLUTIONS | SAN DIEGO | 92124 |
| CO | OKI57111601 | 57111601 | 26 | Oki Consumable Supplies | 1 | 40.00 | 40.00 | 234251 | 12/2/15 | NE0075 | NELOWET BUSINESS MACHINES, LTD | DENVER | 80239 |
| FL | OKI43979222 | 43979222 | 25 | Okidata Supplies | 5 | 128.70 | 150.00 | 235891 | 12/14/15 | UP0100 | UPSTREAM OFFICE SOLUTIONS | TAMPA | 33610 |
| FL | OKI43979222 | 43979222 | 25 | Okidata Supplies | 1 | 58.20 | 60.00 | 236689 | 12/21/15 | UP0100 | UPSTREAM OFFICE SOLUTIONS | TAMPA | 33610 |
| FL | OKI44917604 | 44917604 | 25 | Okidata Supplies | 1 | 37.60 | 43.00 | 236314 | 12/16/15 | WA0025 | WAHOO PRINTING LLC DBA | RIVERVIEW | 33569 |
| FL | OKI44947306 | 44947306 | 25 | Okidata Supplies | 1 | 294.00 | 336.00 | 236058 | 12/15/15 | CO0465 | COPYLADY INC | FORT MYERS | 33907 |
| FL | OKI44947307 | 44947307 | 25 | Okidata Supplies | 3 | 441.00 | 504.00 | 236058 | 12/15/15 | CO0465 | COPYLADY INC | FORT MYERS | 33907 |
| FL | OKI44947308 | 44947308 | 25 | Okidata Supplies | 4 | 205.00 | 228.00 | 236058 | 12/15/15 | CO0465 | COPYLADY INC | FORT MYERS | 33907 |
| FL | OKI45396221 | 45396221 | 25 | Okidata Supplies | 1 | 0.00 | 70.00 | 234199 | 12/2/15 | WA0025 | WAHOO PRINTING LLC DBA | SEMINOLE | 33772 |
| FL | OKI45396221 | 45396221 | 25 | Okidata Supplies | 3 | 0.00 | 210.00 | 234386 | 12/3/15 | CO0465 | COPYLADY INC | FORT MYERS | 33907 |
| FL | OKI45396221 | 45396221 | 25 | Okidata Supplies | 1 | 0.00 | 70.00 | 235163 | 12/9/15 | IC0010 | ICX MANAGED SERVICES, LLC | JACKSONVILLE | 32256 |
| FL | OKI45396221 | 45396221 | 25 | Okidata Supplies | 1 | 0.00 | 70.00 | 235185 | 12/10/15 | ON0500 | ONPOINT OFFICE SOLUTIONS LLC | TITUSVILLE | 32796 |
| FL | OKI45396222 | 45396222 | 25 | Okidata Supplies | 1 | 0.00 | 70.00 | 234199 | 12/2/15 | WA0025 | WAHOO PRINTING LLC DBA | SEMINOLE | 33772 |

OKIDATA Monthly Sales Report NONSerialized Items

| State | EquipmentID | Vendor Part# | Category | Description | Qty | ExtendCost | ExtendPrice | Invoice# | InvoiceDate | Customer # | CustomerName | ShipToCity | ShipToZip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FL | OKI45396222 | 45396222 | 25 | Okidata Supplies | 1 | 0.00 | 70.00 | 234296 | 12/2/15 | ON0500 | ONPOINT OFFICE SOLUTIONS LLC | WINTERPARK | 32789 |
| FL | OKI45396222 | 45396222 | 25 | Okidata Supplies | 3 | 0.00 | 210.00 | 234386 | 12/3/15 | CO0465 | COPYLADY INC | FORT MYERS | 33907 |
| FL | OKI45396222 | 45396222 | 25 | Okidata Supplies | 1 | 65.20 | 70.00 | 235185 | 12/9/15 | ON0500 | ONPOINT OFFICE SOLUTIONS LLC | TITUSVILLE | 32796 |
| FL | OKI45396222 | 45396222 | 25 | Okidata Supplies | 1 | 65.20 | 70.00 | 235163 | 12/9/15 | IC0010 | ICX MANAGED SERVICES, LLC | JACKSONVILLE | 32256 |
| FL | OKI45396223 | 45396223 | 25 | Okidata Supplies | 1 | 65.20 | 70.00 | 234199 | 12/2/15 | WA0025 | WAHOO PRINTING LLC DBA | SEMINOLE | 33772 |
| FL | OKI45396223 | 45396223 | 25 | Okidata Supplies | 3 | 195.60 | 210.00 | 234386 | 12/3/15 | CO0465 | COPYLADY INC | FORT MYERS | 33907 |
| FL | OKI45396223 | 45396223 | 25 | Okidata Supplies | 1 | 65.20 | 70.00 | 235163 | 12/9/15 | IC0010 | ICX MANAGED SERVICES, LLC | JACKSONVILLE | 32256 |
| FL | OKI45396223 | 45396223 | 25 | Okidata Supplies | 1 | 65.20 | 70.00 | 235185 | 12/9/15 | ON0500 | ONPOINT OFFICE SOLUTIONS LLC | TITUSVILLE | 32796 |
| FL | OKI45396223 | 45396223 | 25 | Okidata Supplies | 1 | 61.30 | 70.00 | 237710 | 12/31/15 | IC0010 | ICX MANAGED SERVICES, LLC | JACKSONVILLE | 32256 |
| FL | OKI45396224 | 45396224 | 25 | Okidata Supplies | 1 | 35.00 | 35.00 | 234199 | 12/2/15 | WA0025 | WAHOO PRINTING LLC DBA | SEMINOLE | 33772 |
| FL | OKI45396224 | 45396224 | 25 | Okidata Supplies | 1 | 35.00 | 35.00 | 234296 | 12/2/15 | ON0500 | ONPOINT OFFICE SOLUTIONS LLC | WINTERPARK | 32789 |
| FL | OKI45396224 | 45396224 | 25 | Okidata Supplies | 3 | 105.00 | 105.00 | 234386 | 12/3/15 | CO0465 | COPYLADY INC | FORT MYERS | 33907 |
| FL | OKI45396224 | 45396224 | 25 | Okidata Supplies | 2 | 70.00 | 70.00 | 235163 | 12/9/15 | IC0010 | ICX MANAGED SERVICES, LLC | JACKSONVILLE | 32256 |
| FL | OKI45396224 | 45396224 | 25 | Okidata Supplies | 1 | 35.00 | 35.00 | 235185 | 12/9/15 | ON0500 | ONPOINT OFFICE SOLUTIONS LLC | TITUSVILLE | 32796 |
| FL | OKI45396224 | 45396224 | 25 | Okidata Supplies | 1 | 35.00 | 35.00 | 235791 | 12/14/15 | SM0005 | SMART TECHNOLOGIES | NEW SMYRNA BEACH | 32169 |
| FL | OKI45396224 | 45396224 | 25 | Okidata Supplies | 1 | 35.00 | 35.00 | 235823 | 12/15/15 | SM0005 | SMART TECHNOLOGIES | NEW SMYRNA BEACH | 32168 |
| FL | OKI45396224 | 45396224 | 25 | Okidata Supplies | 1 | 35.00 | 35.00 | 236824 | 12/21/15 | ON0500 | ONPOINT OFFICE SOLUTIONS LLC | OCALA | 34470 |
| FL | OKI45396224 | 45396224 | 25 | Okidata Supplies | 1 | 35.00 | 35.00 | 237356 | 12/29/15 | AE0120 | AEGIS IMAGING INC | MOUNT DORA | 32757 |
| FL | OKI45460501 | 45460501 | 25 | Okidata Supplies | 8 | 856.80 | 920.00 | 234386 | 12/3/15 | CO0465 | COPYLADY INC | FORT MYERS | 33907 |
| FL | OKI45460501 | 45460501 | 25 | Okidata Supplies | 1 | 107.10 | 115.00 | 234720 | 12/4/15 | ON0500 | ONPOINT OFFICE SOLUTIONS LLC | JACKSONVILLE | 32211 |
| FL | OKI45460501 | 45460501 | 25 | Okidata Supplies | 1 | 107.10 | 115.00 | 235163 | 12/9/15 | IC0010 | ICX MANAGED SERVICES, LLC | JACKSONVILLE | 32256 |
| FL | OKI45460501 | 45460501 | 25 | Okidata Supplies | 2 | 214.20 | 230.00 | 236001 | 12/15/15 | RE0210 | THE REDSTART COMPANY | LAKE ALFRED | 33850 |
| FL | OKI45460501 | 45460501 | 25 | Okidata Supplies | 1 | 107.10 | 115.00 | 236254 | 12/16/15 | WA0025 | WAHOO PRINTING LLC DBA | SAINT PETERSBURG | 33701 |
| FL | OKI45536516 | 45536516 | 25 | Okidata Supplies | 1 | 91.20 | 97.80 | 236417 | 12/17/15 | IC0010 | ICX MANAGED SERVICES, LLC | JACKSONVILLE | 32256 |
| FL | OKI45643505 | 45643505 | 25 | Okidata Supplies | 1 | 160.00 | 182.90 | 235163 | 12/9/15 | IC0010 | ICX MANAGED SERVICES, LLC | JACKSONVILLE | 32256 |
| FL | OKI45643505 | 45643505 | 25 | Okidata Supplies | 1 | 160.00 | 157.50 | 236270 | 12/16/15 | PR0054100 | PRINT DOCTOR INC | MIAMI | 33157 |
| FL | OKI45643506 | 45643506 | 25 | Okidata Supplies | 1 | 160.00 | 182.90 | 235163 | 12/9/15 | IC0010 | ICX MANAGED SERVICES, LLC | JACKSONVILLE | 32256 |
| FL | OKI45643506 | 45643506 | 25 | Okidata Supplies | 1 | 160.00 | 157.50 | 236270 | 12/16/15 | PR0054100 | PRINT DOCTOR INC | MIAMI | 33157 |
| FL | OKI45643507 | 45643507 | 25 | Okidata Supplies | 1 | 160.00 | 182.90 | 235163 | 12/9/15 | IC0010 | ICX MANAGED SERVICES, LLC | JACKSONVILLE | 32256 |
| FL | OKI45643507 | 45643507 | 25 | Okidata Supplies | 1 | 160.00 | 157.50 | 236270 | 12/16/15 | PR0054100 | PRINT DOCTOR INC | MIAMI | 33157 |
| FL | OKI45643508 | 45643508 | 25 | Okidata Supplies | 1 | 48.70 | 55.70 | 234709 | 12/4/15 | SM0005 | SMART TECHNOLOGIES | DAYTONA BEACH | 32114 |
| FL | OKI45643508 | 45643508 | 25 | Okidata Supplies | 1 | 48.70 | 55.70 | 235163 | 12/9/15 | IC0010 | ICX MANAGED SERVICES, LLC | JACKSONVILLE | 32256 |
| FL | OKI45643508 | 45643508 | 25 | Okidata Supplies | 4 | 194.80 | 190.00 | 236270 | 12/16/15 | PR0054100 | PRINT DOCTOR INC | MIAMI | 33157 |
| FL | OKI45689732 | 45689732 | 25 | Okidata Supplies | 0 | 0.00 | 0.00 | 235167 | 12/9/15 | SM0005 | SMART TECHNOLOGIES | DAYTONA BEACH | 32114 |
| FL | OKI45689732 | 45689732 | 25 | Okidata Supplies | 1 | 91.00 | 100.10 | 235963 | 12/15/15 | SM0005 | SMART TECHNOLOGIES | DAYTONA BEACH | 32114 |
| FL | OKI45807115 | 45807115 | 25 | Okidata Supplies | 6 | 204.60 | 234.00 | 235891 | 12/14/15 | UP0100 | UPSTREAM OFFICE SOLUTIONS | TAMPA | 33610 |
| FL | OKI45807115 | 45807115 | 25 | Okidata Supplies | 1 | 34.10 | 39.00 | 236254 | 12/16/15 | WA0025 | WAHOO PRINTING LLC DBA | SAINT PETERSBURG | 33701 |
| FL | OKI45807115 | 45807115 | 25 | Okidata Supplies | 2 | 68.20 | 78.00 | 236985 | 12/22/15 | WA0025 | WAHOO PRINTING LLC DBA | PINELLAS PARK | 33781 |
| FL | OKI45862824 | 45862824 | 25 | Okidata Supplies | 2 | 77.40 | 208.00 | 237304 | 12/28/15 | CO0465 | COPYLADY INC | FORT MYERS | 33907 |
| FL | OKI45862825 | 45862825 | 25 | Okidata Supplies | 2 | 77.40 | 208.00 | 237304 | 12/28/15 | CO0465 | COPYLADY INC | FORT MYERS | 33907 |
| FL | OKI45862826 | 45862826 | 25 | Okidata Supplies | 1 | 38.70 | 44.20 | 236825 | 12/21/15 | AD0053 | ADVANCED BUSINESS SOLUTIONS | JACKSONVILLE | 32256 |
| FL | OKI45862826 | 45862826 | 25 | Okidata Supplies | 2 | 77.40 | 208.00 | 237304 | 12/28/15 | CO0465 | COPYLADY INC | FORT MYERS | 33907 |
| FL | OKI45862827 | 45862827 | 25 | Okidata Supplies | 2 | 29.80 | 80.00 | 237304 | 12/28/15 | CO0465 | COPYLADY INC | FORT MYERS | 33907 |
| FL | OKI52123801 | 52123801 | 25 | Okidata Supplies | 2 | 210.00 | 240.00 | 234263 | 12/2/15 | UP0100 | UPSTREAM OFFICE SOLUTIONS | TAMPA | 33610 |
| FL | OKI52123801 | 52123801 | 25 | Okidata Supplies | 1 | 105.00 | 120.00 | 234591 | 12/4/15 | LA030800 | LASER RITE TECHNOLOGIES INC | SARASOTA | 34232 |
| FL | OKI52123801 | 52123801 | 25 | Okidata Supplies | 1 | 105.00 | 120.00 | 235603 | 12/11/15 | IC0010 | ICX MANAGED SERVICES, LLC | New Port Richey | 34655 |
| FL | OKI52123801 | 52123801 | 25 | Okidata Supplies | 4 | 420.00 | 480.00 | 235891 | 12/14/15 | UP0100 | UPSTREAM OFFICE SOLUTIONS | TAMPA | 33610 |
| FL | OKI52123801 | 52123801 | 25 | Okidata Supplies | 1 | 105.00 | 120.00 | 237367 | 12/29/15 | IC0010 | ICX MANAGED SERVICES, LLC | JACKSONVILLE | 32256 |
| FL | OKI52123801 | 52123801 | 25 | Okidata Supplies | 1 | 105.00 | 120.00 | 237380 | 12/29/15 | IC0010 | ICX MANAGED SERVICES, LLC | DAVIE | 33325 |
| FL | OKI52123802 | 52123802 | 25 | Okidata Supplies | 2 | 210.00 | 240.00 | 234263 | 12/2/15 | UP0100 | UPSTREAM OFFICE SOLUTIONS | TAMPA | 33610 |
| FL | OKI52123802 | 52123802 | 25 | Okidata Supplies | 1 | 105.00 | 120.00 | 234591 | 12/4/15 | LA030800 | LASER RITE TECHNOLOGIES INC | SARASOTA | 34232 |
| FL | OKI52123802 | 52123802 | 25 | Okidata Supplies | 1 | 105.00 | 120.00 | 235603 | 12/11/15 | IC0010 | ICX MANAGED SERVICES, LLC | New Port Richey | 34655 |

OKIDATA Monthly Sales Report NONSerialized Items

| State | EquipmentID | Vendor Part# | Category | Description | Qty | ExtendCost | ExtendPrice | Invoice# | InvoiceDate | Customer # | CustomerName | ShipToCity | ShipToZip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FL | OKI52123802 | 52123802 | 25 | Okidata Supplies | 4 | 420.00 | 480.00 | 235891 | 12/14/15 | UP0100 | UPSTREAM OFFICE SOLUTIONS | TAMPA | 33610 |
| FL | OKI52123802 | 52123802 | 25 | Okidata Supplies | 1 | 105.00 | 120.00 | 237367 | 12/29/15 | IC0010 | ICX MANAGED SERVICES, LLC | JACKSONVILLE | 32256 |
| FL | OKI52123802 | 52123802 | 25 | Okidata Supplies | 1 | 105.00 | 120.00 | 237380 | 12/29/15 | IC0010 | ICX MANAGED SERVICES, LLC | DAVIE | 33325 |
| FL | OKI52123803 | 52123803 | 25 | Okidata Supplies | 1 | 105.00 | 120.00 | 234263 | 12/2/15 | UP0100 | UPSTREAM OFFICE SOLUTIONS | TAMPA | 33610 |
| FL | OKI52123803 | 52123803 | 25 | Okidata Supplies | 1 | 105.00 | 120.00 | 235603 | 12/11/15 | IC0010 | ICX MANAGED SERVICES, LLC | New Port Richey | 34655 |
| FL | OKI52123803 | 52123803 | 25 | Okidata Supplies | 5 | 525.00 | 600.00 | 235891 | 12/14/15 | UP0100 | UPSTREAM OFFICE SOLUTIONS | TAMPA | 33610 |
| FL | OKI52123803 | 52123803 | 25 | Okidata Supplies | 1 | 105.00 | 120.00 | 237367 | 12/29/15 | IC0010 | ICX MANAGED SERVICES, LLC | JACKSONVILLE | 32256 |
| FL | OKI52123803 | 52123803 | 25 | Okidata Supplies | 1 | 105.00 | 120.00 | 237380 | 12/29/15 | IC0010 | ICX MANAGED SERVICES, LLC | DAVIE | 33325 |
| FL | OKI52123804 | 52123804 | 25 | Okidata Supplies | 1 | 29.80 | 34.00 | 234591 | 12/4/15 | LA030800 | LASER RITE TECHNOLOGIES INC | SARASOTA | 34232 |
| FL | OKI52123804 | 52123804 | 25 | Okidata Supplies | 2 | 59.60 | 68.00 | 235149 | 12/9/15 | ON0500 | ONPOINT OFFICE SOLUTIONS LLC | PORT ORANGE | 32127 |
| FL | OKI52123804 | 52123804 | 25 | Okidata Supplies | 1 | 29.80 | 34.00 | 235603 | 12/11/15 | IC0010 | ICX MANAGED SERVICES, LLC | New Port Richey | 34655 |
| FL | OKI52123804 | 52123804 | 25 | Okidata Supplies | 4 | 119.20 | 136.00 | 235891 | 12/14/15 | UP0100 | UPSTREAM OFFICE SOLUTIONS | TAMPA | 33610 |
| FL | OKI52123804 | 52123804 | 25 | Okidata Supplies | 2 | 59.60 | 68.00 | 237025 | 12/22/15 | ON0500 | ONPOINT OFFICE SOLUTIONS LLC | PORT ORANGE | 32127 |
| FL | OKI52123804 | 52123804 | 25 | Okidata Supplies | 1 | 29.80 | 34.00 | 237282 | 12/24/15 | IC0010 | ICX MANAGED SERVICES, LLC | SUNRISE | 33351 |
| FL | OKI44957901 | 44957901 | 26 | Oki Consumable Supplies | 0 | 0.00 | 0.00 | 236265 | 12/16/15 | CO0465 | COPYLADY INC | FORT MYERS | 33907 |
| FL | OKI44957901 | 44957901 | 26 | Oki Consumable Supplies | 1 | 223.10 | 230.00 | 236696 | 12/21/15 | CO0465 | COPYLADY INC | FORT MYERS | 33907 |
| FL | OKI44957902 | 44957902 | 26 | Oki Consumable Supplies | 0 | 0.00 | 0.00 | 236265 | 12/16/15 | CO0465 | COPYLADY INC | FORT MYERS | 33907 |
| FL | OKI44957902 | 44957902 | 26 | Oki Consumable Supplies | 1 | 223.10 | 230.00 | 236696 | 12/21/15 | CO0465 | COPYLADY INC | FORT MYERS | 33907 |
| FL | OKI44957903 | 44957903 | 26 | Oki Consumable Supplies | 0 | 0.00 | 0.00 | 236265 | 12/16/15 | CO0465 | COPYLADY INC | FORT MYERS | 33907 |
| FL | OKI44957903 | 44957903 | 26 | Oki Consumable Supplies | 1 | 223.10 | 230.00 | 236696 | 12/21/15 | CO0465 | COPYLADY INC | FORT MYERS | 33907 |
| FL | OKI44957904 | 44957904 | 26 | Oki Consumable Supplies | 0 | 0.00 | 0.00 | 236265 | 12/16/15 | CO0465 | COPYLADY INC | FORT MYERS | 33907 |
| FL | OKI44957904 | 44957904 | 26 | Oki Consumable Supplies | 2 | 109.60 | 113.00 | 236696 | 12/21/15 | CO0465 | COPYLADY INC | FORT MYERS | 33907 |
| FL | OKI44958001 | 44958001 | 26 | Oki Consumable Supplies | 0 | 0.00 | 0.00 | 236265 | 12/16/15 | CO0465 | COPYLADY INC | FORT MYERS | 33907 |
| FL | OKI44958001 | 44958001 | 26 | Oki Consumable Supplies | 2 | 51.40 | 53.00 | 236696 | 12/21/15 | CO0465 | COPYLADY INC | FORT MYERS | 33907 |
| FL | OKI45395717 | 45395717 | 26 | Oki Consumable Supplies | 1 | 49.37 | 64.10 | 235163 | 12/9/15 | IC0010 | ICX MANAGED SERVICES, LLC | JACKSONVILLE | 32256 |
| FL | OKI45395718 | 45395718 | 26 | Oki Consumable Supplies | 1 | 49.37 | 64.10 | 235163 | 12/9/15 | IC0010 | ICX MANAGED SERVICES, LLC | JACKSONVILLE | 32256 |
| FL | OKI45395719 | 45395719 | 26 | Oki Consumable Supplies | 1 | 49.37 | 64.10 | 235163 | 12/9/15 | IC0010 | ICX MANAGED SERVICES, LLC | JACKSONVILLE | 32256 |
| FL | OKI45395719 | 45395719 | 26 | Oki Consumable Supplies | 1 | 49.37 | 64.10 | 236265 | 12/16/15 | CO0465 | COPYLADY INC | FORT MYERS | 33907 |
| FL | OKI45395720 | 45395720 | 26 | Oki Consumable Supplies | 2 | 65.80 | 70.00 | 235121 | 12/9/15 | SM0005 | SMART TECHNOLOGIES | DAYTONA BEACH | 32114 |
| FL | OKI45395720 | 45395720 | 26 | Oki Consumable Supplies | 1 | 35.00 | 35.00 | 235163 | 12/9/15 | IC0010 | ICX MANAGED SERVICES, LLC | JACKSONVILLE | 32256 |
| FL | OKI45395720 | 45395720 | 26 | Oki Consumable Supplies | 1 | 35.00 | 35.00 | 236265 | 12/16/15 | CO0465 | COPYLADY INC | FORT MYERS | 33907 |
| FL | OKI45456301 | 45456301 | 26 | Oki Consumable Supplies | 1 | 56.40 | 64.40 | 235163 | 12/9/15 | IC0010 | ICX MANAGED SERVICES, LLC | JACKSONVILLE | 32256 |
| FL | OKI45456301 | 45456301 | 26 | Oki Consumable Supplies | 2 | 112.80 | 128.80 | 236119 | 12/15/15 | SM0005 | SMART TECHNOLOGIES | DAYTONA BEACH | 32114 |
| FL | OKI45643801 | 45643801 | 26 | Oki Consumable Supplies | 1 | 22.10 | 25.20 | 235167 | 12/9/15 | SM0005 | SMART TECHNOLOGIES | DAYTONA BEACH | 32114 |
| FL | OKI56125801 | 56125801 | 26 | Oki Consumable Supplies | 1 | 109.40 | 125.00 | 236055 | 12/15/15 | ON0500 | ONPOINT OFFICE SOLUTIONS LLC | PORT ORANGE | 32127 |
| FL | OKI56125801 | 56125801 | 26 | Oki Consumable Supplies | 1 | 109.40 | 125.00 | 236946 | 12/22/15 | IC0010 | ICX MANAGED SERVICES, LLC | New Port Richey | 34653 |
| FL | OKI56125802 | 56125802 | 26 | Oki Consumable Supplies | 1 | 109.40 | 125.00 | 236055 | 12/15/15 | ON0500 | ONPOINT OFFICE SOLUTIONS LLC | PORT ORANGE | 32127 |
| FL | OKI56125802 | 56125802 | 26 | Oki Consumable Supplies | 1 | 109.40 | 125.00 | 236946 | 12/22/15 | IC0010 | ICX MANAGED SERVICES, LLC | New Port Richey | 34653 |
| FL | OKI56125803 | 56125803 | 26 | Oki Consumable Supplies | 1 | 109.40 | 125.00 | 236388 | 12/17/15 | ON0500 | ONPOINT OFFICE SOLUTIONS LLC | PORT ORANGE | 32127 |
| FL | OKI56125803 | 56125803 | 26 | Oki Consumable Supplies | 1 | 109.40 | 125.00 | 236946 | 12/22/15 | IC0010 | ICX MANAGED SERVICES, LLC | New Port Richey | 34653 |
| FL | OKI56125804 | 56125804 | 26 | Oki Consumable Supplies | 2 | 71.80 | 82.00 | 235149 | 12/9/15 | ON0500 | ONPOINT OFFICE SOLUTIONS LLC | PORT ORANGE | 32127 |
| FL | OKI56125804 | 56125804 | 26 | Oki Consumable Supplies | 1 | 35.90 | 41.00 | 236388 | 12/17/15 | ON0500 | ONPOINT OFFICE SOLUTIONS LLC | PORT ORANGE | 32127 |
| FL | OKI56125804 | 56125804 | 26 | Oki Consumable Supplies | 1 | 35.90 | 41.00 | 237282 | 12/28/15 | IC0010 | ICX MANAGED SERVICES, LLC | SUNRISE | 33351 |
| FL | OKI56127401 | 56127401 | 26 | Oki Consumable Supplies | 1 | 76.10 | 87.00 | 236314 | 12/16/15 | WA0025 | WAHOO PRINTING LLC DBA | RIVERVIEW | 33569 |
| FL | OKI57111501 | 57111501 | 26 | Oki Consumable Supplies | 1 | 55.00 | 55.00 | 235121 | 12/9/15 | SM0005 | SMART TECHNOLOGIES | DAYTONA BEACH | 32114 |
| FL | OKI57111501 | 57111501 | 26 | Oki Consumable Supplies | 1 | 55.00 | 55.00 | 235163 | 12/9/15 | IC0010 | ICX MANAGED SERVICES, LLC | JACKSONVILLE | 32256 |
| FL | OKI45466501 | 45466501 | 30 | Accessories | 1 | 155.00 | 181.00 | 237356 | 12/29/15 | AE0120 | AEGIS IMAGING INC | MOUNT DORA | 32757 |
| FL | OKI45588601 | 45588601 | 30 | Accessories | 1 | 124.00 | 153.00 | 237272 | 12/28/15 | CA0250 | CANTER OFFICE EQUIPMENT | LAKE MARY | 32746 |
| FL | OKI45588701 | 45588701 | 30 | Accessories | 1 | 531.00 | 653.00 | 237272 | 12/28/15 | CA0250 | CANTER OFFICE EQUIPMENT | LAKE MARY | 32746 |
| FL | OKI45681801 | 45681801 | 30 | Accessories | 1 | 122.00 | 131.00 | 237356 | 12/29/15 | AE0120 | AEGIS IMAGING INC | MOUNT DORA | 32757 |
| FL | OKI70061601 | 70061601 | 30 | Accessories | 0 | 0.00 | 0.00 | 236796 | 12/21/15 | IC0010 | ICX MANAGED SERVICES, LLC | New Port Richey | 34653 |
| FL | OKI70061601 | 70061601 | 30 | Accessories | 1 | 125.00 | 134.00 | 237335 | 12/29/15 | IC0010 | ICX MANAGED SERVICES, LLC | New Port Richey | 34653 |

OKIDATA Monthly Sales Report NONSerialized Items

| State | EquipmentID | Vendor Part# | Category | Description | Qty | ExtendCost | ExtendPrice | Invoice# | InvoiceDate | Customer # | CustomerName | ShipToCity | ShipToZip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GA | OKI45460501 | 45460501 | 25 | Okidata Supplies | 1 | 107.10 | 115.00 | 236552 | 12/18/15 | IC0010 | ICX MANAGED SERVICES, LLC | LITHIA SPRINGS | 30122 |
| GA | OKI45460501 | 45460501 | 25 | Okidata Supplies | 1 | 107.10 | 115.00 | 236552 | 12/18/15 | IC0010 | ICX MANAGED SERVICES, LLC | LITHIA SPRINGS | 30122 |
| GA | OKI52123801 | 52123801 | 25 | Okidata Supplies | 1 | 105.00 | 120.00 | 237153 | 12/23/15 | IC0010 | ICX MANAGED SERVICES, LLC | MARIETTA | 30008 |
| GA | OKI52123802 | 52123802 | 25 | Okidata Supplies | 1 | 105.00 | 120.00 | 237153 | 12/23/15 | IC0010 | ICX MANAGED SERVICES, LLC | MARIETTA | 30008 |
| GA | OKI52123803 | 52123803 | 25 | Okidata Supplies | 1 | 105.00 | 120.00 | 237153 | 12/23/15 | IC0010 | ICX MANAGED SERVICES, LLC | MARIETTA | 30008 |
| GA | OKI45395717 | 45395717 | 25 | Oki Consumable Supplies | 1 | 49.37 | 64.10 | 237730 | 12/31/15 | SW0100 | SWC OFFICE EQUIPMENT | SUWANNE | 30024 |
| GA | OKI45395718 | 45395718 | 25 | Oki Consumable Supplies | 1 | 49.37 | 64.10 | 237730 | 12/31/15 | SW0100 | SWC OFFICE EQUIPMENT | SUWANNE | 30024 |
| GA | OKI45395719 | 45395719 | 25 | Oki Consumable Supplies | 1 | 49.37 | 64.10 | 237730 | 12/31/15 | SW0100 | SWC OFFICE EQUIPMENT | SUWANNE | 30024 |
| GA | OKI57111501 | 57111501 | 26 | Oki Consumable Supplies | 1 | 55.00 | 55.00 | 237730 | 12/31/15 | SW0100 | SWC OFFICE EQUIPMENT | SUWANNE | 30024 |
| GA | OKI57111601 | 57111601 | 26 | Oki Consumable Supplies | 1 | 40.00 | 40.00 | 237730 | 12/31/15 | SW0100 | SWC OFFICE EQUIPMENT | SUWANNE | 30024 |
| IA | OKI52123001 | 52123001 | 25 | Okidata Supplies | 1 | 104.75 | 108.00 | 237463 | 12/30/15 | MO0050 | MARCO INC. | SIOUX CITY | 51106 |
| IL | OKI44947308 | 44947308 | 25 | Okidata Supplies | 12 | 663.60 | 684.00 | 236691 | 12/21/15 | RC0050 | RCM DATA CORPORATION | BURR RIDGE | 60527 |
| IL | OKI45396224 | 45396224 | 25 | Okidata Supplies | 2 | 70.00 | 70.00 | 237316 | 12/28/15 | RC0050 | RCM DATA CORPORATION | BURR RIDGE | 60527 |
| IL | OKI45396224 | 45396224 | 25 | Okidata Supplies | 1 | 35.00 | 35.00 | 237449 | 12/29/15 | RC0050 | RCM DATA CORPORATION | WESTMONT | 60559 |
| IL | OKI45643508 | 45643508 | 25 | Okidata Supplies | 1 | 48.70 | 55.70 | 234289 | 12/2/15 | RC0050 | RCM DATA CORPORATION | BURR RIDGE | 60527 |
| IL | OKI52123703 | 52123703 | 25 | Okidata Supplies | 1 | 76.60 | 87.50 | 236127 | 12/15/15 | RC0050 | RCM DATA CORPORATION | BURR RIDGE | 60527 |
| IL | OKI52123704 | 52123704 | 25 | Okidata Supplies | 1 | 28.00 | 32.00 | 236127 | 12/15/15 | RC0050 | RCM DATA CORPORATION | BURR RIDGE | 60527 |
| IL | OKI44953401 | 44953401 | 26 | Oki Consumable Supplies | 3 | 38.40 | 39.60 | 236691 | 12/21/15 | RC0050 | RCM DATA CORPORATION | BURR RIDGE | 60527 |
| IN | OKI44973568 | 44973568 | 25 | Okidata Supplies | 2 | 57.80 | 66.00 | 234278 | 12/2/15 | AI0210 | AIL INC DBA LASER TONE | EVANSVILLE | 47711 |
| IN | OKI45395720 | 45395720 | 26 | Oki Consumable Supplies | 4 | 123.20 | 140.00 | 234811 | 12/7/15 | HO0300 | HOOSIER BUSINESS MACHINES, INC | JASPER | 47546 |
| IN | OKI57111501 | 57111501 | 26 | Oki Consumable Supplies | 1 | 55.00 | 55.00 | 234278 | 12/2/15 | AI0210 | AIL INC DBA LASER TONE | EVANSVILLE | 47711 |
| KS | OKI45435101 | 45435101 | 25 | Okidata Supplies | 1 | 106.10 | 121.30 | 236319 | 12/16/15 | DI0025 | DICK'S BUSINESS MACHINES | EMPORIA | 66801 |
| KS | OKI45456301 | 45456301 | 25 | Okidata Supplies | 1 | 56.40 | 64.40 | 235247 | 12/9/15 | DI0025 | DICK'S BUSINESS MACHINES | EMPORIA | 66801 |
| KS | OKI45456301 | 45456301 | 25 | Okidata Supplies | 1 | 56.40 | 64.40 | 236319 | 12/16/15 | DI0025 | DICK'S BUSINESS MACHINES | EMPORIA | 66801 |
| KS | OKI45513301 | 45513301 | 25 | Okidata Supplies | 1 | 27.10 | 31.00 | 235247 | 12/9/15 | DI0025 | DICK'S BUSINESS MACHINES | EMPORIA | 66801 |
| KS | OKI57111501 | 57111501 | 26 | Oki Consumable Supplies | 1 | 55.00 | 55.00 | 235247 | 12/9/15 | DI0025 | DICK'S BUSINESS MACHINES | EMPORIA | 66801 |
| KS | OKI57111601 | 57111601 | 26 | Oki Consumable Supplies | 1 | 40.00 | 40.00 | 235247 | 12/9/15 | DI0025 | DICK'S BUSINESS MACHINES | EMPORIA | 66801 |
| MA | OKI44315104 | 44315104 | 25 | Okidata Supplies | 1 | 59.69 | 66.35 | 236205 | 12/16/15 | FU0050 | FULL COLOR COPIER, INC | ACTON | 1720 |
| MA | OKI44917604 | 44917604 | 25 | Okidata Supplies | 0 | 0.00 | 0.00 | 237262 | 12/28/15 | HA0900 | HASELKORN, INC. | WEST SPRINGFIELD | 1089 |
| MA | OKI44917604 | 44917604 | 25 | Okidata Supplies | 2 | 83.40 | 86.00 | 237812 | 12/31/15 | HA0900 | HASELKORN, INC. | WEST SPRINGFIELD | 1089 |
| MA | OKI44973568 | 44973568 | 25 | Okidata Supplies | 2 | 57.80 | 66.00 | 237262 | 12/28/15 | HA0900 | HASELKORN, INC. | WEST SPRINGFIELD | 1089 |
| MA | OKI45396222 | 45396222 | 25 | Okidata Supplies | 1 | 65.20 | 70.00 | 235228 | 12/9/15 | PR0096 | PRINTSMART OFFICE PRODUCTS | WRENTHAM | 2093 |
| MA | OKI45396223 | 45396223 | 25 | Okidata Supplies | 1 | 61.30 | 70.00 | 236508 | 12/17/15 | PR0096 | PRINTSMART OFFICE PRODUCTS | FALL RIVER | 2720 |
| MA | OKI45396224 | 45396224 | 25 | Okidata Supplies | 1 | 35.00 | 35.00 | 235228 | 12/9/15 | PR0096 | PRINTSMART OFFICE PRODUCTS | WRENTHAM | 2093 |
| MD | OKI45396222 | 45396222 | 25 | Okidata Supplies | -1 | -39.80 | -70.00 | 236844 | 12/21/15 | RO0001 | ROCKVILLE OFFICE MACHINES | GAITHERSBURG | 20879 |
| MD | OKI45396222 | 45396222 | 25 | Okidata Supplies | -1 | -39.80 | 0.00 | 236886 | 12/22/15 | RO0001 | ROCKVILLE OFFICE MACHINES | GAITHERSBURG | 20879 |
| MD | OKI45396224 | 45396224 | 25 | Okidata Supplies | 5 | 175.00 | 175.00 | 235486 | 12/10/15 | DO0050 | DOCUMENT ESSENTIALS, LLC | BALTIMORE | 21244 |
| MD | OKI45643505 | 45643505 | 25 | Okidata Supplies | 1 | 160.00 | 182.90 | 236623 | 12/18/15 | DO0050 | DOCUMENT ESSENTIALS, LLC | LAUREL | 20723 |
| MD | OKI45643506 | 45643506 | 25 | Okidata Supplies | 1 | 160.00 | 182.90 | 236623 | 12/18/15 | DO0050 | DOCUMENT ESSENTIALS, LLC | LAUREL | 20723 |
| MD | OKI45643507 | 45643507 | 25 | Okidata Supplies | 1 | 160.00 | 182.90 | 236623 | 12/18/15 | DO0050 | DOCUMENT ESSENTIALS, LLC | LAUREL | 20723 |
| MD | OKI45643508 | 45643508 | 25 | Okidata Supplies | 1 | 48.70 | 55.70 | 236623 | 12/18/15 | DO0050 | DOCUMENT ESSENTIALS, LLC | LAUREL | 20723 |
| MD | OKI45395720 | 45395720 | 26 | Oki Consumable Supplies | 1 | 35.00 | 35.00 | 236437 | 12/17/15 | DO0050 | DOCUMENT ESSENTIALS, LLC | BALTIMORE | 21244 |
| MD | OKI45456301 | 45456301 | 25 | Okidata Supplies | 1 | 56.40 | 64.40 | 236437 | 12/17/15 | DO0050 | DOCUMENT ESSENTIALS, LLC | BALTIMORE | 21244 |
| MD | OKI45639502 | 45639502 | 26 | Oki Consumable Supplies | 1 | 14.70 | 15.90 | 236623 | 12/18/15 | DO0050 | DOCUMENT ESSENTIALS, LLC | LAUREL | 20723 |
| MN | OKI44059236 | 44059236 | 25 | Okidata Supplies | 2 | 36.00 | 38.00 | 235122 | 12/9/15 | MO0050 | MARCO INC. | ST CLOUD | 56301 |
| MS | OKI45396221 | 45396221 | 25 | Okidata Supplies | 4 | 0.00 | 260.40 | 234232 | 12/2/15 | OW0010 | OWENS BUSINESS MACHINES | HATTIESBURG | 39401 |
| MS | OKI45396221 | 45396221 | 25 | Okidata Supplies | 4 | 0.00 | 260.40 | 235175 | 12/9/15 | OF010004 | MADISON SCHOOLS | TERRY | 39170 |
| MS | OKI45396222 | 45396222 | 25 | Okidata Supplies | 4 | 0.00 | 260.40 | 234232 | 12/2/15 | OW0010 | OWENS BUSINESS MACHINES | HATTIESBURG | 39401 |
| MS | OKI45396222 | 45396222 | 25 | Okidata Supplies | 4 | 260.80 | 280.00 | 235010 | 12/8/15 | MI0407 | MIDSOUTH COPIER SYSTEMS, INC. | GREENWOOD | 38930 |
| MS | OKI45396222 | 45396222 | 25 | Okidata Supplies | 1 | 65.20 | 70.00 | 235441 | 12/10/15 | OF010004 | MS MADISON SCHOOLS | TERRY | 39170 |
| MS | OKI45396223 | 45396223 | 25 | Okidata Supplies | 4 | 260.80 | 260.40 | 234232 | 12/2/15 | OW0010 | OWENS BUSINESS MACHINES | HATTIESBURG | 39401 |
| MS | OKI45396223 | 45396223 | 25 | Okidata Supplies | 2 | 130.40 | 140.00 | 235010 | 12/8/15 | MI0407 | MIDSOUTH COPIER SYSTEMS, INC. | GREENWOOD | 38930 |

**OKIDATA Monthly Sales Report NONSerialized Items**

| State | EquipmentID | Vendor Part# | Category | Description | Qty | ExtendCost | ExtendPrice | Invoice# | InvoiceDate | Customer # | CustomerName | ShipToCity | ShipToZip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MS | OKI45396223 | 45396223 | 25 | Okidata Supplies | 1 | 65.20 | 70.00 | 235175 | 12/9/15 | OF0100 | MS MADISON SCHOOLS | TERRY | 39170 |
| MS | OKI45396223 | 45396223 | 25 | Okidata Supplies | 2 | 122.60 | 140.00 | 237387 | 12/29/15 | AP0300 | APPROVED DOCUMENT SERVICES | FLOWOOD | 39232 |
| MS | OKI45396224 | 45396224 | 25 | Okidata Supplies | 8 | 280.00 | 260.00 | 234232 | 12/2/15 | OW0010 | OWENS BUSINESS MACHINES | HATTIESBURG | 39401 |
| MS | OKI45396224 | 45396224 | 25 | Okidata Supplies | 1 | 35.00 | 35.00 | 234300 | 12/2/15 | OF0100 | OFFICE MANAGEMENT SYSTEMS, INC | RAYMOND | 39154 |
| MS | OKI45396224 | 45396224 | 25 | Okidata Supplies | 1 | 35.00 | 35.00 | 234342 | 12/3/15 | OF0100 | OFFICE MANAGEMENT SYSTEMS, INC | COLUMBUS | 39702 |
| MS | OKI45396224 | 45396224 | 25 | Okidata Supplies | 3 | 105.00 | 97.65 | 234391 | 12/3/15 | MI0407 | MIDSOUTH COPIER SYSTEMS, INC. | GREENWOOD | 38930 |
| MS | OKI45396224 | 45396224 | 25 | Okidata Supplies | 4 | 140.00 | 140.00 | 235781 | 12/14/15 | AP0300 | APPROVED DOCUMENT SERVICES | FLOWOOD | 39232 |
| MS | OKI45396224 | 45396224 | 25 | Okidata Supplies | 3 | 105.00 | 97.65 | 236352 | 12/16/15 | MI0407 | MIDSOUTH COPIER SYSTEMS, INC. | GREENWOOD | 38930 |
| MS | OKI45460501 | 45460501 | 25 | Okidata Supplies | 15 | 1,606.50 | 1,725.00 | 234232 | 12/2/15 | OW0010 | OWENS BUSINESS MACHINES | HATTIESBURG | 39401 |
| MS | OKI45460501 | 45460501 | 25 | Okidata Supplies | 2 | 214.20 | 213.90 | 234391 | 12/3/15 | MI0407 | MIDSOUTH COPIER SYSTEMS, INC. | GREENWOOD | 38930 |
| MS | OKI45460501 | 45460501 | 25 | Okidata Supplies | 1 | 107.10 | 115.00 | 234397 | 12/3/15 | OF0100 | MS MADISON SCHOOLS | RAYMOND | 39154 |
| MS | OKI45460501 | 45460501 | 25 | Okidata Supplies | 1 | 107.10 | 115.00 | 234398 | 12/3/15 | OF0100 | MS MADISON SCHOOLS | UTICA | 39175 |
| MS | OKI45460501 | 45460501 | 25 | Okidata Supplies | 2 | 214.20 | 230.00 | 234557 | 12/4/15 | MI0407 | MIDSOUTH COPIER SYSTEMS, INC. | GREENWOOD | 38930 |
| MS | OKI45460501 | 45460501 | 25 | Okidata Supplies | 1 | 107.10 | 115.00 | 234682 | 12/4/15 | OF0100 | MS MADISON SCHOOLS | UTICA | 39175 |
| MS | OKI45460501 | 45460501 | 25 | Okidata Supplies | 2 | 214.20 | 230.00 | 235010 | 12/8/15 | MI0407 | MIDSOUTH COPIER SYSTEMS, INC. | GREENWOOD | 38930 |
| MS | OKI45460501 | 45460501 | 25 | Okidata Supplies | 1 | 107.10 | 115.00 | 235069 | 12/8/15 | OF0100 | MS MADISON SCHOOLS | UTICA | 39175 |
| MS | OKI45460501 | 45460501 | 25 | Okidata Supplies | 1 | 107.10 | 115.00 | 235170 | 12/9/15 | OF0100 | MS MADISON SCHOOLS | PORT GIBSON | 39150 |
| MS | OKI45460501 | 45460501 | 25 | Okidata Supplies | 1 | 107.10 | 115.00 | 235437 | 12/10/15 | OF0100 | MS MADISON SCHOOLS | PORT GIBSON | 39150 |
| MS | OKI45460501 | 45460501 | 25 | Okidata Supplies | 1 | 107.10 | 115.00 | 235479 | 12/10/15 | OF0100 | MS MADISON SCHOOLS | TERRY | 39170 |
| MS | OKI45460501 | 45460501 | 25 | Okidata Supplies | 15 | 1,606.50 | 1,725.00 | 235687 | 12/11/15 | OW0010 | OWENS BUSINESS MACHINES | HATTIESBURG | 39401 |
| MS | OKI45460501 | 45460501 | 25 | Okidata Supplies | 4 | 428.40 | 460.00 | 235781 | 12/14/15 | AP0300 | APPROVED DOCUMENT SERVICES | FLOWOOD | 39232 |
| MS | OKI45460501 | 45460501 | 25 | Okidata Supplies | 1 | 107.10 | 115.00 | 235855 | 12/14/15 | OF0100 | MS MADISON SCHOOLS | PORT GIBSON | 39150 |
| MS | OKI45460501 | 45460501 | 25 | Okidata Supplies | 1 | 107.10 | 115.00 | 236040 | 12/15/15 | OF0100 | MS MADISON SCHOOLS | RAYMOND | 39154 |
| MS | OKI45460501 | 45460501 | 25 | Okidata Supplies | 1 | 107.10 | 115.00 | 236267 | 12/16/15 | OF0100 | MS MADISON SCHOOLS | BOLTON | 39041 |
| MS | OKI45460501 | 45460501 | 25 | Okidata Supplies | 1 | 107.10 | 115.00 | 236366 | 12/16/15 | OF0100 | MS MADISON SCHOOLS | PORT GIBSON | 39150 |
| MS | OKI45460501 | 45460501 | 25 | Okidata Supplies | 1 | 107.10 | 115.00 | 236432 | 12/17/15 | OF0100 | MS MADISON SCHOOLS | UTICA | 39175 |
| MS | OKI45460501 | 45460501 | 25 | Okidata Supplies | 1 | 107.10 | 115.00 | 237111 | 12/21/15 | OF0100 | MS MADISON SCHOOLS | RIDGELAND | 39157 |
| MS | OKI45460501 | 45460501 | 25 | Okidata Supplies | 1 | 107.10 | 115.00 | 237253 | 12/23/15 | OF0100 | MS MADISON SCHOOLS | RIDGELAND | 39157 |
| MS | OKI45643505 | 45643505 | 25 | Okidata Supplies | 2 | 320.00 | 365.80 | 235188 | 12/9/15 | PI0140 | PIKE BUSINESS MACHINES | MCCOMB | 39648 |
| MS | OKI45643506 | 45643506 | 25 | Okidata Supplies | 2 | 320.00 | 365.80 | 235188 | 12/9/15 | PI0140 | PIKE BUSINESS MACHINES | MCCOMB | 39648 |
| MS | OKI45643507 | 45643507 | 25 | Okidata Supplies | 2 | 320.00 | 365.80 | 235188 | 12/9/15 | PI0140 | PIKE BUSINESS MACHINES | MCCOMB | 39648 |
| MS | OKI45643508 | 45643508 | 25 | Okidata Supplies | 10 | 487.00 | 557.00 | 235188 | 12/9/15 | PI0140 | PIKE BUSINESS MACHINES | MCCOMB | 39648 |
| MS | OKI42937601 | 42937601 | 26 | Oki Consumable Supplies | 1 | 40.10 | 45.80 | 236641 | 12/18/15 | MI0407 | MIDSOUTH COPIER SYSTEMS, INC. | GREENWOOD | 38930 |
| MS | OKI44968306 | 44968306 | 26 | Oki Consumable Supplies | 2 | 174.40 | 199.40 | 235267 | 12/9/15 | OW0010 | OWENS BUSINESS MACHINES | HATTIESBURG | 39401 |
| MS | OKI45395717 | 45395717 | 26 | Oki Consumable Supplies | 2 | 98.74 | 128.20 | 235683 | 12/11/15 | OF0100 | MS MADISON SCHOOLS | RIDGELAND | 39157 |
| MS | OKI45395718 | 45395718 | 26 | Oki Consumable Supplies | 2 | 98.74 | 128.20 | 235683 | 12/11/15 | OF0100 | MS MADISON SCHOOLS | RIDGELAND | 39157 |
| MS | OKI45395719 | 45395719 | 26 | Oki Consumable Supplies | 2 | 98.74 | 128.20 | 235683 | 12/11/15 | OF0100 | MS MADISON SCHOOLS | RIDGELAND | 39157 |
| MS | OKI45395720 | 45395720 | 26 | Oki Consumable Supplies | 2 | 61.60 | 65.10 | 234391 | 12/3/15 | MI0407 | MIDSOUTH COPIER SYSTEMS, INC. | GREENWOOD | 38930 |
| MS | OKI45395720 | 45395720 | 26 | Oki Consumable Supplies | 1 | 35.00 | 35.00 | 235620 | 12/11/15 | OF0100 | MS MADISON SCHOOLS | RIDGELAND | 39157 |
| MS | OKI45395720 | 45395720 | 26 | Oki Consumable Supplies | 2 | 70.00 | 70.00 | 235683 | 12/11/15 | OF0100 | MS MADISON SCHOOLS | RIDGELAND | 39157 |
| MS | OKI45395720 | 45395720 | 26 | Oki Consumable Supplies | 2 | 70.00 | 70.00 | 235781 | 12/14/15 | AP0300 | APPROVED DOCUMENT SERVICES | FLOWOOD | 39232 |
| MS | OKI45395720 | 45395720 | 26 | Oki Consumable Supplies | 2 | 70.00 | 65.10 | 236352 | 12/16/15 | MI0407 | MIDSOUTH COPIER SYSTEMS, INC. | GREENWOOD | 38930 |
| MS | OKI45395720 | 45395720 | 26 | Oki Consumable Supplies | 4 | 140.00 | 140.00 | 237387 | 12/29/15 | AP0300 | APPROVED DOCUMENT SERVICES | FLOWOOD | 39232 |
| MS | OKI45435101 | 45435101 | 26 | Oki Consumable Supplies | 5 | 530.50 | 606.50 | 234232 | 12/2/15 | OW0010 | OWENS BUSINESS MACHINES | HATTIESBURG | 39401 |
| MS | OKI45435101 | 45435101 | 26 | Oki Consumable Supplies | 1 | 106.10 | 121.30 | 237253 | 12/23/15 | OF0100 | MS MADISON SCHOOLS | RIDGELAND | 39157 |
| MS | OKI45435101 | 45435101 | 26 | Oki Consumable Supplies | 1 | 106.10 | 121.30 | 237377 | 12/29/15 | OF0100 | MS MADISON SCHOOLS | RIDGELAND | 39157 |
| MS | OKI45435101 | 45435101 | 26 | Oki Consumable Supplies | 4 | 424.40 | 485.20 | 237570 | 12/30/15 | OW0010 | OWENS BUSINESS MACHINES | HATTIESBURG | 39401 |
| MS | OKI45435101 | 45435101 | 26 | Oki Consumable Supplies | 4 | 445.12 | 485.20 | 237813 | 12/31/15 | AP0300 | APPROVED DOCUMENT SERVICES | FLOWOOD | 39232 |
| MS | OKI45456301 | 45456301 | 26 | Oki Consumable Supplies | 1 | 56.40 | 59.89 | 234391 | 12/3/15 | MI0407 | MIDSOUTH COPIER SYSTEMS, INC. | GREENWOOD | 38930 |
| MS | OKI45456301 | 45456301 | 26 | Oki Consumable Supplies | 1 | 56.40 | 64.40 | 234653 | 12/4/15 | OF0100 | MS MADISON SCHOOLS | PORT GIBSON | 39150 |
| MS | OKI45456301 | 45456301 | 26 | Oki Consumable Supplies | 5 | 282.00 | 322.00 | 235267 | 12/9/15 | OW0010 | OWENS BUSINESS MACHINES | HATTIESBURG | 39401 |

OKIDATA Monthly Sales Report NONSerialized Items

| State | EquipmentID | Vendor Part# | Category | Description | Qty | ExtendCost | ExtendPrice | Invoice# | InvoiceDate | Customer # | CustomerName | ShipToCity | ShipToZip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MS | OKI45456301 | 45456301 | 26 | Oki Consumable Supplies | 1 | 56.40 | 64.40 | 235428 | 12/10/15 | OF0100MS | MADISON SCHOOLS | TERRY | 39170 |
| MS | OKI45456301 | 45456301 | 26 | Oki Consumable Supplies | 1 | 56.40 | 64.40 | 235683 | 12/11/15 | OF0100MS | MADISON SCHOOLS | RIDGELAND | 39157 |
| MS | OKI45456301 | 45456301 | 26 | Oki Consumable Supplies | 5 | 282.00 | 322.00 | 235687 | 12/11/15 | OW0010 | OWENS BUSINESS MACHINES | HATTIESBURG | 39401 |
| MS | OKI45456301 | 45456301 | 26 | Oki Consumable Supplies | 1 | 56.40 | 64.40 | 236117 | 12/15/15 | OF0100MS | MADISON SCHOOLS | RIDGELAND | 39157 |
| MS | OKI45456301 | 45456301 | 26 | Oki Consumable Supplies | 1 | 56.40 | 64.40 | 236269 | 12/16/15 | OF0100MS | MADISON SCHOOLS | UTICA | 39175 |
| MS | OKI45456301 | 45456301 | 26 | Oki Consumable Supplies | 1 | 56.40 | 64.40 | 236295 | 12/16/15 | OF0100MS | MADISON SCHOOLS | PORT GIBSON | 39150 |
| MS | OKI45456301 | 45456301 | 26 | Oki Consumable Supplies | 1 | 56.40 | 64.40 | 237111 | 12/23/15 | OF0100MS | MADISON SCHOOLS | RIDGELAND | 39157 |
| MS | OKI45456301 | 45456301 | 26 | Oki Consumable Supplies | 1 | 56.40 | 64.40 | 237253 | 12/28/15 | OF0100MS | MADISON SCHOOLS | RIDGELAND | 39157 |
| MS | OKI45456301 | 45456301 | 26 | Oki Consumable Supplies | 2 | 112.80 | 128.80 | 237387 | 12/29/15 | AP0300 | APPROVED DOCUMENT SERVICES | FLOWOOD | 39232 |
| MS | OKI45456301 | 45456301 | 26 | Oki Consumable Supplies | 2 | 112.80 | 128.80 | 237387 | 12/29/15 | AP0300 | APPROVED DOCUMENT SERVICES | FLOWOOD | 39232 |
| MS | OKI45456301 | 45456301 | 26 | Oki Consumable Supplies | 3 | 387.00 | 193.20 | 237570 | 12/30/15 | OW0010 | OWENS BUSINESS MACHINES | HATTIESBURG | 39401 |
| MS | OKI45639502 | 45639502 | 26 | Oki Consumable Supplies | 2 | 29.40 | 31.80 | 235188 | 12/9/15 | PI0140 | PIKE BUSINESS MACHINES | MCCOMB | 39648 |
| MS | OKI45643801 | 45643801 | 26 | Oki Consumable Supplies | 3 | 66.30 | 75.60 | 235188 | 12/9/15 | PI0140 | PIKE BUSINESS MACHINES | MCCOMB | 39648 |
| MS | OKI45643801 | 45643801 | 26 | Oki Consumable Supplies | 0 | 0.00 | 0.00 | 235188 | 12/9/15 | PI0140 | PIKE BUSINESS MACHINES | MCCOMB | 39648 |
| MS | OKI45643801 | 45643801 | 26 | Oki Consumable Supplies | 1 | 23.40 | 25.20 | 235964 | 12/15/15 | PI0140 | PIKE BUSINESS MACHINES | MCCOMB | 39648 |
| MS | OKI57111501 | 57111501 | 26 | Oki Consumable Supplies | 2 | 110.00 | 110.00 | 237387 | 12/29/15 | AP0300 | APPROVED DOCUMENT SERVICES | FLOWOOD | 39232 |
| MS | OKI57111601 | 57111601 | 26 | Oki Consumable Supplies | 1 | 40.00 | 40.00 | 236352 | 12/16/15 | MI0407 | MIDSOUTH COPIER SYSTEMS, INC. | GREENWOOD | 38930 |
| MS | OKI57111601 | 57111601 | 26 | Oki Consumable Supplies | 1 | 40.00 | 40.00 | 236358 | 12/16/15 | OW0010 | OWENS BUSINESS MACHINES | HATTIESBURG | 39401 |
| MS | OKI57111601 | 57111601 | 26 | Oki Consumable Supplies | 2 | 80.00 | 80.00 | 236919 | 12/22/15 | OW0010 | OWENS BUSINESS MACHINES | HATTIESBURG | 39401 |
| MS | OKI57111601 | 57111601 | 26 | Oki Consumable Supplies | 2 | 80.00 | 80.00 | 237387 | 12/29/15 | AP0300 | APPROVED DOCUMENT SERVICES | FLOWOOD | 39232 |
| MS | OKI45479001 | 45479001 | 30 | Accessories | 1 | 155.00 | 181.00 | 235183 | 12/9/15 | PI0140 | PIKE BUSINESS MACHINES | MCCOMB | 39648 |
| MS | OKI45479001 | 45479001 | 30 | Accessories | 1 | 155.00 | 181.00 | 235873 | 12/14/15 | PI0140 | PIKE BUSINESS MACHINES | MCCOMB | 39648 |
| MS | OKI45587001 | 45587001 | 30 | Accessories | 1 | 745.00 | 917.00 | 235183 | 12/9/15 | PI0140 | PIKE BUSINESS MACHINES | MCCOMB | 39648 |
| MS | OKI45587301 | 45587301 | 30 | Accessories | 1 | 650.00 | 1,312.00 | 236525 | 12/17/15 | PI0140 | PIKE BUSINESS MACHINES | MCCOMB | 39648 |
| MS | OKI45587501 | 45587501 | 30 | Accessories | 1 | 344.00 | 430.00 | 235183 | 12/9/15 | PI0140 | PIKE BUSINESS MACHINES | MCCOMB | 39648 |
| MS | OKI45588001 | 45588001 | 30 | Accessories | 1 | 168.00 | 207.00 | 235183 | 12/9/15 | PI0140 | PIKE BUSINESS MACHINES | MCCOMB | 39648 |
| MS | OKI45588101 | 45588101 | 30 | Accessories | 1 | 120.00 | 148.00 | 236525 | 12/17/15 | PI0140 | PIKE BUSINESS MACHINES | MCCOMB | 39648 |
| MS | OKI45588601 | 45588601 | 30 | Accessories | 1 | 124.00 | 153.00 | 235183 | 12/9/15 | PI0140 | PIKE BUSINESS MACHINES | MCCOMB | 39648 |
| MS | OKI45588701 | 45588701 | 30 | Accessories | 1 | 531.00 | 653.00 | 235183 | 12/9/15 | PI0140 | PIKE BUSINESS MACHINES | MCCOMB | 39648 |
| MS | OKI43819602 | 43819602 | 40 | Parts | 1 | 26.71 | 29.68 | 237343 | 12/29/15 | OF0100 | OFFICE MANAGEMENT SYSTEMS, INC | COLUMBUS | 39701 |
| MS | OKI43819603 | 43819603 | 40 | Parts | 1 | 26.10 | 29.00 | 237343 | 12/29/15 | OF0100 | OFFICE MANAGEMENT SYSTEMS, INC | COLUMBUS | 39701 |
| MS | OKI45528401 | 45528401 | 40 | Parts | 1 | 42.46 | 42.46 | 235959 | 12/15/15 | OF0100 | OFFICE MANAGEMENT SYSTEMS, INC | COLUMBUS | 39701 |
| NC | OKI45396221 | 45396221 | 25 | Okidata Supplies | 2 | 130.40 | 140.00 | 237394 | 12/29/15 | SH0018 | SHARP BUSINESS SYSTEMS-NC | CHARLOTTE | 28217 |
| NC | OKI45396222 | 45396222 | 25 | Okidata Supplies | 1 | 0.00 | 70.00 | 234626 | 12/4/15 | SH0018 | SHARP BUSINESS SYSTEMS-NC | CHARLOTTE | 28217 |
| NC | OKI45396222 | 45396222 | 25 | Okidata Supplies | 2 | 130.40 | 140.00 | 234831 | 12/7/15 | SH0018 | SHARP BUSINESS SYSTEMS-NC | CHARLOTTE | 28217 |
| NC | OKI45396222 | 45396222 | 25 | Okidata Supplies | 1 | 65.20 | 70.00 | 236797 | 12/21/15 | SH0018 | SHARP BUSINESS SYSTEMS-NC | CHARLOTTE | 28217 |
| NC | OKI45396222 | 45396222 | 25 | Okidata Supplies | 2 | 130.40 | 140.00 | 237394 | 12/29/15 | SH0018 | SHARP BUSINESS SYSTEMS-NC | CHARLOTTE | 28217 |
| NC | OKI45396223 | 45396223 | 25 | Okidata Supplies | 2 | 122.60 | 140.00 | 237394 | 12/29/15 | SH0018 | SHARP BUSINESS SYSTEMS-NC | CHARLOTTE | 28217 |
| NC | OKI45396224 | 45396224 | 25 | Okidata Supplies | 4 | 140.00 | 140.00 | 234626 | 12/4/15 | SH0018 | SHARP BUSINESS SYSTEMS-NC | CHARLOTTE | 28217 |
| NC | OKI45396224 | 45396224 | 25 | Okidata Supplies | 1 | 35.00 | 35.00 | 236797 | 12/21/15 | SH0018 | SHARP BUSINESS SYSTEMS-NC | CHARLOTTE | 28217 |
| NC | OKI45396224 | 45396224 | 25 | Okidata Supplies | 4 | 140.00 | 140.00 | 237394 | 12/29/15 | SH0018 | SHARP BUSINESS SYSTEMS-NC | CHARLOTTE | 28217 |
| NC | OKI45460501 | 45460501 | 25 | Okidata Supplies | 2 | 214.20 | 230.00 | 234626 | 12/4/15 | SH0018 | SHARP BUSINESS SYSTEMS-NC | CHARLOTTE | 28217 |
| NC | OKI45460501 | 45460501 | 25 | Okidata Supplies | 2 | 214.20 | 230.00 | 235613 | 12/11/15 | SH0018 | SHARP BUSINESS SYSTEMS-NC | CHARLOTTE | 28217 |
| NC | OKI45460501 | 45460501 | 25 | Okidata Supplies | 1 | 107.10 | 115.00 | 235850 | 12/14/15 | SH0018 | SHARP BUSINESS SYSTEMS-NC | CHARLOTTE | 28217 |
| NC | OKI45460501 | 45460501 | 25 | Okidata Supplies | 0 | 0.00 | 0.00 | 236469 | 12/17/15 | SH0018 | SHARP BUSINESS SYSTEMS-NC | CHARLOTTE | 28217 |
| NC | OKI45460501 | 45460501 | 25 | Okidata Supplies | 0 | 0.00 | 0.00 | 236716 | 12/21/15 | SH0018 | SHARP BUSINESS SYSTEMS-NC | CHARLOTTE | 28217 |
| NC | OKI45460501 | 45460501 | 25 | Okidata Supplies | 4 | 428.40 | 460.00 | 237394 | 12/29/15 | SH0018 | SHARP BUSINESS SYSTEMS-NC | CHARLOTTE | 28217 |
| NC | OKI45460501 | 45460501 | 25 | Okidata Supplies | 2 | 214.20 | 230.00 | 237596 | 12/31/15 | SH0018 | SHARP BUSINESS SYSTEMS-NC | CHARLOTTE | 28217 |
| NC | OKI45536516 | 45536516 | 25 | Okidata Supplies | 1 | 91.20 | 97.80 | 236137 | 12/15/15 | BM0010 | BMP PRINT SOLUTIONS | GREENSBORO | 27409 |
| NC | OKI45536516 | 45536516 | 25 | Okidata Supplies | 1 | 91.20 | 97.80 | 236394 | 12/17/15 | BM0010 | BMP PRINT SOLUTIONS | GREENSBORO | 27409 |
| NC | OKI45435101 | 45435101 | 26 | Oki Consumable Supplies | 1 | 106.10 | 121.30 | 234287 | 12/2/15 | SH0018 | SHARP BUSINESS SYSTEMS-NC | CHARLOTTE | 28217 |
| NC | OKI45531502 | 45531502 | 26 | Oki Consumable Supplies | 0 | 0.00 | 0.00 | 236137 | 12/15/15 | BM0010 | BMP PRINT SOLUTIONS | GREENSBORO | 27409 |

OKIDATA Monthly Sales Report NONSerialized Items

| State | EquipmentID | Vendor Part# | Category | Description | Qty | ExtendCost | ExtendPrice | Invoice# | InvoiceDate | Customer # | CustomerName | ShipToCity | ShipToZip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NC | OKI45531502 | 45531502 | 26 | Oki Consumable Supplies | 1 | 22.50 | 15.40 | 236554 | 12/18/15 | BM0010 | BMP PRINT SOLUTIONS | GREENSBORO | 27409 |
| NE | OKI45396221 | 45396221 | 25 | Okidata Supplies | 1 | 0.00 | 70.00 | 237008 | 12/22/15 | MI0415 | MIDWEST CONNECTION LLC | KEARNEY | 68845 |
| NE | OKI45396222 | 45396222 | 25 | Okidata Supplies | 1 | 65.20 | 70.00 | 237008 | 12/22/15 | MI0415 | MIDWEST CONNECTION LLC | KEARNEY | 68845 |
| NE | OKI45396223 | 45396223 | 25 | Okidata Supplies | 1 | 61.30 | 70.00 | 237008 | 12/22/15 | MI0415 | MIDWEST CONNECTION LLC | KEARNEY | 68845 |
| NE | OKI45396224 | 45396224 | 25 | Okidata Supplies | 1 | 35.00 | 35.00 | 237008 | 12/22/15 | MI0415 | MIDWEST CONNECTION LLC | KEARNEY | 68845 |
| NE | OKI45395720 | 45395720 | 26 | Oki Consumable Supplies | 1 | 35.00 | 35.00 | 237008 | 12/22/15 | MI0415 | MIDWEST CONNECTION LLC | KEARNEY | 68845 |
| NV | OKI45396224 | 45396224 | 25 | Okidata Supplies | 3 | 105.00 | 105.00 | 236325 | 12/16/15 | BU0158 | BUSINESS EQUIPMENT & SUPPLY CO | NORTH LAS VEGAS | 89030 |
| NV | OKI52123801 | 52123801 | 25 | Okidata Supplies | 2 | 210.00 | 240.00 | 236325 | 12/16/15 | BU0158 | BUSINESS EQUIPMENT & SUPPLY CO | NORTH LAS VEGAS | 89030 |
| NV | OKI52123802 | 52123802 | 25 | Okidata Supplies | 2 | 210.00 | 240.00 | 236325 | 12/16/15 | BU0158 | BUSINESS EQUIPMENT & SUPPLY CO | NORTH LAS VEGAS | 89030 |
| NV | OKI52123803 | 52123803 | 25 | Okidata Supplies | 1 | 105.00 | 120.00 | 236325 | 12/16/15 | BU0158 | BUSINESS EQUIPMENT & SUPPLY CO | NORTH LAS VEGAS | 89030 |
| NV | OKI52123804 | 52123804 | 25 | Okidata Supplies | 2 | 59.60 | 68.00 | 236325 | 12/16/15 | BU0158 | BUSINESS EQUIPMENT & SUPPLY CO | NORTH LAS VEGAS | 89030 |
| NV | OKI56125801 | 56125801 | 26 | Oki Consumable Supplies | 1 | 218.80 | 250.00 | 236429 | 12/17/15 | BU0158 | BUSINESS EQUIPMENT & SUPPLY CO | NORTH LAS VEGAS | 89030 |
| NV | OKI56125802 | 56125802 | 25 | Okidata Supplies | 1 | 109.40 | 125.00 | 236429 | 12/17/15 | BU0158 | BUSINESS EQUIPMENT & SUPPLY CO | NORTH LAS VEGAS | 89030 |
| NV | OKI56125803 | 56125803 | 25 | Okidata Supplies | 1 | 109.40 | 125.00 | 236429 | 12/17/15 | BU0158 | BUSINESS EQUIPMENT & SUPPLY CO | NORTH LAS VEGAS | 89030 |
| NY | OKI44973565 | 44973565 | 25 | Okidata Supplies | 1 | 75.80 | 86.60 | 237149 | 12/23/15 | PL0010 | PLAN & PRINT SYSTEMS, INC. | SYRACUSE | 13211 |
| NY | OKI44973566 | 44973566 | 25 | Okidata Supplies | 1 | 75.80 | 86.60 | 237149 | 12/23/15 | PL0010 | PLAN & PRINT SYSTEMS, INC. | SYRACUSE | 13211 |
| NY | OKI44973567 | 44973567 | 25 | Okidata Supplies | 1 | 75.80 | 86.60 | 237149 | 12/23/15 | PL0010 | PLAN & PRINT SYSTEMS, INC. | SYRACUSE | 13211 |
| NY | OKI44973568 | 44973568 | 25 | Okidata Supplies | 1 | 28.90 | 33.00 | 237149 | 12/23/15 | PL0010 | PLAN & PRINT SYSTEMS, INC. | SYRACUSE | 13211 |
| NY | OKI45396221 | 45396221 | 25 | Okidata Supplies | 1 | 65.20 | 70.00 | 237418 | 12/29/15 | DO0190 | DOCUMENT TECHNOLOGIES OF | GARDEN CITY | 11530 |
| NY | OKI45396222 | 45396222 | 25 | Okidata Supplies | 1 | 65.20 | 70.00 | 237418 | 12/29/15 | DO0190 | DOCUMENT TECHNOLOGIES OF | GARDEN CITY | 11530 |
| NY | OKI45396223 | 45396223 | 25 | Okidata Supplies | 1 | 61.30 | 70.00 | 237418 | 12/29/15 | DO0190 | DOCUMENT TECHNOLOGIES OF | GARDEN CITY | 11530 |
| NY | OKI45396224 | 45396224 | 25 | Okidata Supplies | 1 | 35.00 | 35.00 | 235265 | 12/9/15 | TR0500 | TRI-DELTA RESOURCES | WILLIAMSVILLE | 14221 |
| NY | OKI45396224 | 45396224 | 25 | Okidata Supplies | 1 | 35.00 | 35.00 | 237418 | 12/29/15 | DO0190 | DOCUMENT TECHNOLOGIES OF | GARDEN CITY | 11530 |
| OH | OKI45396221 | 45396221 | 25 | Okidata Supplies | 1 | 0.00 | 70.00 | 235254 | 12/9/15 | TH0450 | THINK INK | FREDERICKSBURG | 44627 |
| OH | OKI45396221 | 45396221 | 25 | Okidata Supplies | 1 | 0.00 | 70.00 | 235287 | 12/9/15 | TH0450 | THINK INK | MILLERSBURG | 44654 |
| OH | OKI45396222 | 45396222 | 25 | Okidata Supplies | 1 | 65.20 | 70.00 | 235287 | 12/9/15 | TH0450 | THINK INK | MILLERSBURG | 44654 |
| OH | OKI45396223 | 45396223 | 25 | Okidata Supplies | 1 | 65.20 | 70.00 | 235254 | 12/9/15 | TH0450 | THINK INK | FREDERICKSBURG | 44627 |
| OH | OKI45396223 | 45396223 | 25 | Okidata Supplies | 1 | 65.20 | 70.00 | 235287 | 12/9/15 | TH0450 | THINK INK | MILLERSBURG | 44654 |
| OH | OKI45396224 | 45396224 | 25 | Okidata Supplies | 1 | 35.00 | 35.00 | 235254 | 12/9/15 | TH0450 | THINK INK | FREDERICKSBURG | 44627 |
| OH | OKI45396224 | 45396224 | 25 | Okidata Supplies | 1 | 35.00 | 35.00 | 235287 | 12/9/15 | TH0450 | THINK INK | MILLERSBURG | 44654 |
| OH | OKI45395718 | 45395718 | 25 | Okidata Supplies | 1 | 49.37 | 64.10 | 235287 | 12/9/15 | TH0450 | THINK INK | MILLERSBURG | 44654 |
| OH | OKI57111601 | 57111601 | 26 | Oki Consumable Supplies | 1 | 0.00 | 0.00 | 235287 | 12/9/15 | TH0450 | THINK INK | MILLERSBURG | 44654 |
| OH | OKI57111601 | 57111601 | 26 | Oki Consumable Supplies | 1 | 40.00 | 40.00 | 235967 | 12/15/15 | TH0450 | THINK INK | MILLERSBURG | 44654 |
| PA | OKI44917604 | 44917604 | 25 | Okidata Supplies | 4 | 150.40 | 172.00 | 236073 | 12/15/15 | DI0020 | DICE IMAGING INC | GREENCASTLE | 17225 |
| PA | OKI44947308 | 44947308 | 25 | Okidata Supplies | 2 | 99.80 | 114.00 | 234613 | 12/4/15 | CO0014 | COMPRO COMPUTER SERVICES, INC. | NEWTOWN | 18938 |
| PA | OKI44973565 | 44973565 | 25 | Okidata Supplies | 1 | 75.80 | 86.60 | 235340 | 12/10/15 | PA0174 | PARSON'S COPIER CARE, INC. | ALTOONA | 16601 |
| PA | OKI44973565 | 44973565 | 25 | Okidata Supplies | 2 | 151.60 | 173.20 | 235703 | 12/11/15 | DO0081 | DOCEO OFFICE SOLUTIONS LLC | YORK | 17401 |
| PA | OKI44973566 | 44973566 | 25 | Okidata Supplies | 1 | 75.80 | 86.60 | 235340 | 12/10/15 | PA0174 | PARSON'S COPIER CARE, INC. | ALTOONA | 16601 |
| PA | OKI44973566 | 44973566 | 25 | Okidata Supplies | 1 | 75.80 | 86.60 | 235703 | 12/11/15 | DO0081 | DOCEO OFFICE SOLUTIONS LLC | YORK | 17401 |
| PA | OKI44973567 | 44973567 | 25 | Okidata Supplies | 1 | 75.80 | 86.60 | 235340 | 12/10/15 | PA0174 | PARSON'S COPIER CARE, INC. | ALTOONA | 16601 |
| PA | OKI44973567 | 44973567 | 25 | Okidata Supplies | 1 | 75.80 | 86.60 | 235703 | 12/11/15 | DO0081 | DOCEO OFFICE SOLUTIONS LLC | YORK | 17401 |
| PA | OKI44973568 | 44973568 | 25 | Okidata Supplies | 1 | 28.90 | 33.00 | 235340 | 12/10/15 | PA0174 | PARSON'S COPIER CARE, INC. | ALTOONA | 16601 |
| PA | OKI45396224 | 45396224 | 25 | Okidata Supplies | 6 | 210.00 | 210.00 | 236073 | 12/15/15 | DI0020 | DICE IMAGING INC | GREENCASTLE | 17225 |
| PA | OKI45460501 | 45460501 | 25 | Okidata Supplies | 2 | 214.20 | 230.00 | 235703 | 12/11/15 | DO0081 | DOCEO OFFICE SOLUTIONS LLC | YORK | 17401 |
| PA | OKI45460501 | 45460501 | 25 | Okidata Supplies | 0 | 0.00 | 0.00 | 236073 | 12/15/15 | DI0020 | DICE IMAGING INC | GREENCASTLE | 17225 |
| PA | OKI45460501 | 45460501 | 25 | Okidata Supplies | 1 | 107.10 | 115.00 | 236196 | 12/15/15 | DI0020 | DICE IMAGING INC | GREENCASTLE | 17225 |
| PA | OKI45807115 | 45807115 | 25 | Okidata Supplies | 2 | 68.20 | 78.00 | 235703 | 12/11/15 | DO0081 | DOCEO OFFICE SOLUTIONS LLC | YORK | 17401 |
| PA | OKI52123801 | 52123801 | 25 | Okidata Supplies | 2 | 210.00 | 240.00 | 237099 | 12/23/15 | WI0115 | THE WILSON GROUP LLC | PITTSBURGH | 15202 |
| PA | OKI52123802 | 52123802 | 25 | Okidata Supplies | 4 | 420.00 | 480.00 | 237099 | 12/23/15 | WI0115 | THE WILSON GROUP LLC | PITTSBURGH | 15202 |
| PA | OKI52123803 | 52123803 | 25 | Okidata Supplies | 4 | 420.00 | 480.00 | 237099 | 12/23/15 | WI0115 | THE WILSON GROUP LLC | PITTSBURGH | 15202 |
| PA | OKI52123804 | 52123804 | 25 | Okidata Supplies | 4 | 119.20 | 136.00 | 237099 | 12/23/15 | WI0115 | THE WILSON GROUP LLC | PITTSBURGH | 15202 |
| PA | OKI52125601 | 52125601 | 25 | Okidata Supplies | 1 | 155.80 | 115.00 | 236073 | 12/15/15 | DI0020 | DICE IMAGING INC | GREENCASTLE | 17225 |

| State | EquipmentID | Vendor Part# | Category | Description | Qty | ExtendCost | ExtendPrice | Invoice# | InvoiceDate | Customer # | CustomerName | ShipToCity | ShipToZip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OKIDATA Monthly Sales Report NONSerialized Items | | | | | | | | | | | | | |
| PA | OKI45456301 | 45456301 | 26 Oki Consumable Supplies | | 2 | 112.80 | 128.80 | 235703 | 12/11/15 | DO0001 | DOCEO OFFICE SOLUTIONS LLC | YORK | 17401 |
| PA | OKI57111501 | 57111501 | 26 Oki Consumable Supplies | | 1 | 55.00 | 55.00 | 236073 | 12/15/15 | DI0020 | DICE IMAGING INC | GREENCASTLE | 17225 |
| PA | OKI57111601 | 57111601 | 26 Oki Consumable Supplies | | 0 | 0.00 | 0.00 | 235703 | 12/11/15 | DO0001 | DOCEO OFFICE SOLUTIONS LLC | YORK | 17401 |
| PA | OKI57111601 | 57111601 | 26 Oki Consumable Supplies | | 1 | 40.00 | 40.00 | 236073 | 12/15/15 | DI0020 | DICE IMAGING INC | GREENCASTLE | 17225 |
| PA | OKI57111601 | 57111601 | 26 Oki Consumable Supplies | | 2 | 80.00 | 80.00 | 236175 | 12/16/15 | DO0001 | DOCEO OFFICE SOLUTIONS LLC | YORK | 17401 |
| RI | OKI45396223 | 45396223 | 25 Okidata Supplies | | 5 | 306.50 | 350.00 | 235642 | 12/11/15 | AU0150 | AUTOMATED BUSINESS MACHINES | WARWICK | 2886 |
| RI | OKI45396224 | 45396224 | 25 Okidata Supplies | | 10 | 350.00 | 350.00 | 235642 | 12/11/15 | AU0150 | AUTOMATED BUSINESS MACHINES | WARWICK | 2886 |
| RI | OKI43000601 | 43000601 | 26 Oki Consumable Supplies | | 4 | 40.04 | 44.48 | 236918 | 12/22/15 | CA0345 | CAPITOL STATIONARY CO., INC | CRANSTON | 2920 |
| SC | OKI43979222 | 43979222 | 25 Okidata Supplies | | 1 | 26.30 | 30.00 | 235422 | 12/10/15 | CA0300 | CAPITAL OFFICE PRODUCTS | COLUMBIA | 29212 |
| SC | OKI44973566 | 44973566 | 25 Okidata Supplies | | 1 | 75.80 | 86.60 | 237508 | 12/30/15 | CA0300 | CAPITAL OFFICE PRODUCTS | COLUMBIA | 29212 |
| SC | OKI44973567 | 44973567 | 25 Okidata Supplies | | 1 | 75.80 | 86.60 | 237508 | 12/30/15 | CA0300 | CAPITAL OFFICE PRODUCTS | COLUMBIA | 29212 |
| SC | OKI44973568 | 44973568 | 25 Okidata Supplies | | 1 | 28.90 | 33.00 | 234165 | 12/2/15 | CA0300 | CAPITAL OFFICE PRODUCTS | COLUMBIA | 29212 |
| SC | OKI45396221 | 45396221 | 25 Okidata Supplies | | 4 | 260.80 | 280.00 | 237508 | 12/30/15 | CA0300 | CAPITAL OFFICE PRODUCTS | COLUMBIA | 29212 |
| SC | OKI45396222 | 45396222 | 25 Okidata Supplies | | 3 | 195.60 | 210.00 | 237508 | 12/30/15 | CA0300 | CAPITAL OFFICE PRODUCTS | COLUMBIA | 29212 |
| SC | OKI45396223 | 45396223 | 25 Okidata Supplies | | 1 | 61.30 | 70.00 | 235422 | 12/10/15 | CA0300 | CAPITAL OFFICE PRODUCTS | COLUMBIA | 29212 |
| SC | OKI45396223 | 45396223 | 25 Okidata Supplies | | 2 | 122.60 | 140.00 | 237508 | 12/30/15 | CA0300 | CAPITAL OFFICE PRODUCTS | COLUMBIA | 29212 |
| SC | OKI45396224 | 45396224 | 25 Okidata Supplies | | 1 | 35.00 | 35.00 | 235422 | 12/10/15 | CA0300 | CAPITAL OFFICE PRODUCTS | COLUMBIA | 29212 |
| SC | OKI45396224 | 45396224 | 25 Okidata Supplies | | 4 | 140.00 | 140.00 | 236390 | 12/17/15 | CA0300 | CAPITAL OFFICE PRODUCTS | COLUMBIA | 29212 |
| SC | OKI45396224 | 45396224 | 25 Okidata Supplies | | 2 | 70.00 | 70.00 | 237508 | 12/30/15 | CA0300 | CAPITAL OFFICE PRODUCTS | COLUMBIA | 29212 |
| SC | OKI52123801 | 52123801 | 25 Okidata Supplies | | 1 | 105.00 | 120.00 | 236425 | 12/17/15 | CA0300 | CAPITAL OFFICE PRODUCTS | COLUMBIA | 29212 |
| SC | OKI52123802 | 52123802 | 25 Okidata Supplies | | 1 | 105.00 | 120.00 | 236425 | 12/17/15 | CA0300 | CAPITAL OFFICE PRODUCTS | COLUMBIA | 29212 |
| SC | OKI45395720 | 45395720 | 26 Oki Consumable Supplies | | 2 | 70.00 | 70.00 | 236390 | 12/17/15 | CA0300 | CAPITAL OFFICE PRODUCTS | COLUMBIA | 29212 |
| SC | OKI57111601 | 57111601 | 26 Oki Consumable Supplies | | 0 | 0.00 | 0.00 | 235422 | 12/10/15 | CA0300 | CAPITAL OFFICE PRODUCTS | COLUMBIA | 29212 |
| SC | OKI57111601 | 57111601 | 26 Oki Consumable Supplies | | 2 | 80.00 | 80.00 | 236168 | 12/15/15 | CA0300 | CAPITAL OFFICE PRODUCTS | COLUMBIA | 29212 |
| SC | OKI45466501 | 45466501 | 30 Accessories | | 2 | 310.00 | 362.00 | 234165 | 12/2/15 | CA0300 | CAPITAL OFFICE PRODUCTS | COLUMBIA | 29212 |
| SD | OKI44472105 | 44472105 | 30 Accessories | | 1 | 156.00 | 182.00 | 236123 | 12/15/15 | BE0180 | BENDIX IMAGING, INC. | WATERTOWN | 57201 |
| TN | OKI44973565 | 44973565 | 25 Okidata Supplies | | 1 | 75.80 | 86.60 | 236755 | 12/31/15 | RA0300 | RAWLINS OFFICE MACHINES, LLC | CLARKSVILLE | 37043 |
| TN | OKI44973566 | 44973566 | 25 Okidata Supplies | | 1 | 75.80 | 86.60 | 234582 | 12/4/15 | RA0300 | RAWLINS OFFICE MACHINES, LLC | CLARKSVILLE | 37043 |
| TN | OKI44973566 | 44973566 | 25 Okidata Supplies | | 1 | 75.80 | 86.60 | 237655 | 12/31/15 | RA0300 | RAWLINS OFFICE MACHINES, LLC | CLARKSVILLE | 37043 |
| TN | OKI44973567 | 44973567 | 25 Okidata Supplies | | 1 | 75.80 | 86.60 | 234582 | 12/4/15 | RA0300 | RAWLINS OFFICE MACHINES, LLC | CLARKSVILLE | 37043 |
| TN | OKI44973567 | 44973567 | 25 Okidata Supplies | | 1 | 75.80 | 86.60 | 237655 | 12/31/15 | RA0300 | RAWLINS OFFICE MACHINES, LLC | CLARKSVILLE | 37043 |
| TN | OKI44973568 | 44973568 | 25 Okidata Supplies | | 1 | 28.90 | 33.00 | 234582 | 12/4/15 | RA0300 | RAWLINS OFFICE MACHINES, LLC | CLARKSVILLE | 37043 |
| TN | OKI44973568 | 44973568 | 25 Okidata Supplies | | 2 | 57.80 | 66.00 | 236529 | 12/17/15 | RA0300 | RAWLINS OFFICE MACHINES, LLC | CLARKSVILLE | 37043 |
| TN | OKI44968306 | 44968306 | 26 Oki Consumable Supplies | | 1 | 87.20 | 99.70 | 234582 | 12/4/15 | RA0300 | RAWLINS OFFICE MACHINES, LLC | CLARKSVILLE | 37043 |
| TX | OKI44973565 | 44973565 | 25 Okidata Supplies | | 1 | 75.80 | 86.60 | 234450 | 12/3/15 | ON0020 | ON DEMAND INCORPORATED | HOUSTON | 77057 |
| TX | OKI44973565 | 44973565 | 25 Okidata Supplies | | 2 | 151.60 | 173.20 | 236755 | 12/21/15 | LU0001 | LUBBOCK OFFICE SUPPLIERS DBA | LUBBOCK | 79404 |
| TX | OKI44973566 | 44973566 | 25 Okidata Supplies | | 1 | 75.80 | 86.60 | 234450 | 12/3/15 | ON0020 | ON DEMAND INCORPORATED | HOUSTON | 77057 |
| TX | OKI44973566 | 44973566 | 25 Okidata Supplies | | 2 | 151.60 | 173.20 | 236755 | 12/21/15 | LU0001 | LUBBOCK OFFICE SUPPLIERS DBA | LUBBOCK | 79404 |
| TX | OKI44973567 | 44973567 | 25 Okidata Supplies | | 1 | 75.80 | 86.60 | 234450 | 12/3/15 | ON0020 | ON DEMAND INCORPORATED | HOUSTON | 77057 |
| TX | OKI44973567 | 44973567 | 25 Okidata Supplies | | 2 | 151.60 | 173.20 | 236755 | 12/21/15 | LU0001 | LUBBOCK OFFICE SUPPLIERS DBA | LUBBOCK | 79404 |
| TX | OKI44973568 | 44973568 | 25 Okidata Supplies | | 1 | 28.90 | 33.00 | 234450 | 12/3/15 | ON0020 | ON DEMAND INCORPORATED | HOUSTON | 77057 |
| TX | OKI44973568 | 44973568 | 25 Okidata Supplies | | 2 | 57.80 | 66.00 | 236755 | 12/21/15 | LU0001 | LUBBOCK OFFICE SUPPLIERS DBA | LUBBOCK | 79404 |
| TX | OKI45396221 | 45396221 | 25 Okidata Supplies | | 2 | 0.00 | 140.00 | 234234 | 12/2/15 | IN0195 | INTERNATIONAL COPY | EL PASO | 79936 |
| TX | OKI45396221 | 45396221 | 25 Okidata Supplies | | 1 | 0.00 | 70.00 | 235600 | 12/11/15 | LA0650 | LASER WAY | HOUSTON | 77073 |
| TX | OKI45396221 | 45396221 | 25 Okidata Supplies | | 1 | 0.00 | 70.00 | 236297 | 12/16/15 | GR0155 | GRIZZAFFI'S COPIER SALES & SVC | KATY | 77493 |
| TX | OKI45396222 | 45396222 | 25 Okidata Supplies | | 2 | 0.00 | 140.00 | 234234 | 12/2/15 | IN0195 | INTERNATIONAL COPY | EL PASO | 79936 |
| TX | OKI45396222 | 45396222 | 25 Okidata Supplies | | 1 | 0.00 | 70.00 | 234612 | 12/4/15 | FP0010 | FPC OFFICE SOLUTIONS | DALLAS | 75229 |
| TX | OKI45396222 | 45396222 | 25 Okidata Supplies | | 1 | 65.20 | 70.00 | 234738 | 12/4/15 | GR0155 | GRIZZAFFI'S COPIER SALES & SVC | KATY | 77493 |
| TX | OKI45396222 | 45396222 | 25 Okidata Supplies | | 1 | 65.20 | 70.00 | 235600 | 12/11/15 | LA0650 | LASER WAY | HOUSTON | 77073 |
| TX | OKI45396223 | 45396223 | 25 Okidata Supplies | | 2 | 130.40 | 140.00 | 234234 | 12/2/15 | IN0195 | INTERNATIONAL COPY | EL PASO | 79936 |
| TX | OKI45396223 | 45396223 | 25 Okidata Supplies | | 1 | 65.20 | 70.00 | 234612 | 12/4/15 | FP0010 | FPC OFFICE SOLUTIONS | DALLAS | 75229 |
| TX | OKI45396223 | 45396223 | 25 Okidata Supplies | | 1 | 65.20 | 70.00 | 234738 | 12/4/15 | GR0155 | GRIZZAFFI'S COPIER SALES & SVC | KATY | 77493 |

OKIDATA Monthly Sales Report NONSerialized Items

| State | EquipmentID | Vendor Part# | Category | Description | Qty | ExtendCost | ExtendPrice | Invoice# | InvoiceDate | Customer # | CustomerName | ShipToCity | ShipToZip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TX | OKI45396223 | 45396223 | 25 | Okidata Supplies | 1 | 61.30 | 70.00 | 235600 | 12/11/15 | LA0650 | LASER WAY | HOUSTON | 77073 |
| TX | OKI45396224 | 45396224 | 25 | Okidata Supplies | 2 | 70.00 | 70.00 | 234234 | 12/2/15 | IN0195 | INTERNATIONAL COPY | EL PASO | 79936 |
| TX | OKI45396224 | 45396224 | 25 | Okidata Supplies | 1 | 35.00 | 35.00 | 234612 | 12/4/15 | FP0010 | FPC OFFICE SOLUTIONS | DALLAS | 75229 |
| TX | OKI45396224 | 45396224 | 25 | Okidata Supplies | 1 | 35.00 | 35.00 | 235600 | 12/11/15 | LA0650 | LASER WAY | HOUSTON | 77073 |
| TX | OKI45396224 | 45396224 | 25 | Okidata Supplies | 3 | 105.00 | 105.00 | 236297 | 12/16/15 | GR0155 | GRIZZAFFI'S COPIER SALES & SVC | KATY | 77493 |
| TX | OKI45396224 | 45396224 | 25 | Okidata Supplies | 2 | 70.00 | 70.00 | 237617 | 12/31/15 | JB0120 | JBCR INC | TOMBALL | 77375 |
| TX | OKI45460501 | 45460501 | 25 | Okidata Supplies | 2 | 214.20 | 230.00 | 234442 | 12/3/15 | SM0005 | SMART TECHNOLOGIES | GRAPEVINE | 76051 |
| TX | OKI45460501 | 45460501 | 25 | Okidata Supplies | 1 | 107.10 | 115.00 | 234997 | 12/8/15 | GR0155 | GRIZZAFFI'S COPIER SALES & SVC | KATY | 77493 |
| TX | OKI45460501 | 45460501 | 25 | Okidata Supplies | 2 | 214.20 | 230.00 | 235593 | 12/11/15 | LU0001 | LUBBOCK OFFICE SUPPLIERS DBA | LUBBOCK | 79404 |
| TX | OKI45460501 | 45460501 | 25 | Okidata Supplies | 0 | 0.00 | 0.00 | 236755 | 12/21/15 | LU0001 | LUBBOCK OFFICE SUPPLIERS DBA | LUBBOCK | 79404 |
| TX | OKI45460501 | 45460501 | 25 | Okidata Supplies | 2 | 214.20 | 230.00 | 236935 | 12/22/15 | LU0001 | LUBBOCK OFFICE SUPPLIERS DBA | LUBBOCK | 79404 |
| TX | OKI45862824 | 45862824 | 25 | Okidata Supplies | 5 | 193.50 | 221.00 | 235043 | 12/8/15 | LU0001 | LUBBOCK OFFICE SUPPLIERS DBA | LUBBOCK | 79404 |
| TX | OKI45862824 | 45862824 | 25 | Okidata Supplies | 2 | 77.40 | 88.40 | 235822 | 12/14/15 | CA0250 | CANTER OFFICE EQUIPMENT | HOUSTON | 77060 |
| TX | OKI45862825 | 45862825 | 25 | Okidata Supplies | 5 | 193.50 | 221.00 | 235043 | 12/8/15 | LU0001 | LUBBOCK OFFICE SUPPLIERS DBA | LUBBOCK | 79404 |
| TX | OKI45862825 | 45862825 | 25 | Okidata Supplies | 2 | 77.40 | 88.40 | 235822 | 12/14/15 | CA0250 | CANTER OFFICE EQUIPMENT | HOUSTON | 77060 |
| TX | OKI45862826 | 45862826 | 25 | Okidata Supplies | 5 | 193.50 | 221.00 | 235043 | 12/8/15 | LU0001 | LUBBOCK OFFICE SUPPLIERS DBA | LUBBOCK | 79404 |
| TX | OKI45862826 | 45862826 | 25 | Okidata Supplies | 2 | 77.40 | 88.40 | 235822 | 12/14/15 | CA0250 | CANTER OFFICE EQUIPMENT | HOUSTON | 77060 |
| TX | OKI45862827 | 45862827 | 25 | Okidata Supplies | 7 | 104.30 | 119.00 | 235043 | 12/8/15 | LU0001 | LUBBOCK OFFICE SUPPLIERS DBA | LUBBOCK | 79404 |
| TX | OKI45862827 | 45862827 | 25 | Okidata Supplies | 4 | 59.60 | 68.00 | 235822 | 12/14/15 | CA0250 | CANTER OFFICE EQUIPMENT | HOUSTON | 77060 |
| TX | OKI52123801 | 52123801 | 25 | Okidata Supplies | 2 | 210.00 | 240.00 | 234439 | 12/3/15 | LA0650 | LASER WAY | HOUSTON | 77073 |
| TX | OKI52123802 | 52123802 | 25 | Okidata Supplies | 1 | 105.00 | 120.00 | 234439 | 12/3/15 | LA0650 | LASER WAY | HOUSTON | 77073 |
| TX | OKI52123803 | 52123803 | 25 | Okidata Supplies | 1 | 105.00 | 120.00 | 234439 | 12/3/15 | LA0650 | LASER WAY | HOUSTON | 77073 |
| TX | OKI52123804 | 52123804 | 25 | Okidata Supplies | 1 | 29.80 | 34.00 | 234439 | 12/3/15 | LA0650 | LASER WAY | HOUSTON | 77073 |
| TX | OKI45103725 | 45103725 | 26 | Oki Consumable Supplies | 1 | 320.00 | 343.30 | 235315 | 12/10/15 | IN0195 | INTERNATIONAL COPY | EL PASO | 79936 |
| TX | OKI45103726 | 45103726 | 26 | Oki Consumable Supplies | 1 | 320.00 | 343.30 | 235315 | 12/10/15 | IN0195 | INTERNATIONAL COPY | EL PASO | 79936 |
| TX | OKI45103727 | 45103727 | 26 | Oki Consumable Supplies | 1 | 320.00 | 343.30 | 235315 | 12/10/15 | IN0195 | INTERNATIONAL COPY | EL PASO | 79936 |
| TX | OKI45103728 | 45103728 | 26 | Oki Consumable Supplies | 1 | 192.00 | 206.00 | 235315 | 12/10/15 | IN0195 | INTERNATIONAL COPY | EL PASO | 79936 |
| TX | OKI45435101 | 45435101 | 26 | Oki Consumable Supplies | 1 | 106.10 | 121.30 | 234442 | 12/3/15 | SM0005 | SMART TECHNOLOGIES | GRAPEVINE | 76051 |
| TX | OKI45456301 | 45456301 | 26 | Oki Consumable Supplies | 1 | 56.40 | 64.40 | 234442 | 12/3/15 | SM0005 | SMART TECHNOLOGIES | GRAPEVINE | 76051 |
| TX | OKI57106002 | 57106002 | 26 | Oki Consumable Supplies | 1 | 61.30 | 70.00 | 234612 | 12/4/15 | FP0010 | FPC OFFICE SOLUTIONS | DALLAS | 75229 |
| TX | OKI57106002 | 57106002 | 26 | Oki Consumable Supplies | 4 | 245.20 | 280.00 | 235601 | 12/11/15 | FP0010 | FPC OFFICE SOLUTIONS | DALLAS | 75229 |
| TX | OKI57106002 | 57106002 | 26 | Oki Consumable Supplies | 3 | 183.90 | 210.00 | 237115 | 12/23/15 | FP0010 | FPC OFFICE SOLUTIONS | DALLAS | 75229 |
| TX | OKI57106302 | 57106302 | 26 | Oki Consumable Supplies | 2 | 122.60 | 140.00 | 234612 | 12/4/15 | FP0010 | FPC OFFICE SOLUTIONS | DALLAS | 75229 |
| TX | OKI57106302 | 57106302 | 26 | Oki Consumable Supplies | 3 | 183.90 | 210.00 | 235076 | 12/8/15 | FP0010 | FPC OFFICE SOLUTIONS | DALLAS | 75229 |
| TX | OKI57106302 | 57106302 | 26 | Oki Consumable Supplies | 1 | 61.30 | 70.00 | 237115 | 12/23/15 | FP0010 | FPC OFFICE SOLUTIONS | DALLAS | 75229 |
| TX | OKI57111301 | 57111301 | 26 | Oki Consumable Supplies | 1 | 115.50 | 132.00 | 234612 | 12/4/15 | FP0010 | FPC OFFICE SOLUTIONS | DALLAS | 75229 |
| TX | OKI57111301 | 57111301 | 26 | Oki Consumable Supplies | 2 | 231.00 | 264.00 | 235507 | 12/10/15 | FP0010 | FPC OFFICE SOLUTIONS | DALLAS | 75229 |
| TX | OKI57111401 | 57111401 | 26 | Oki Consumable Supplies | 1 | 71.20 | 81.40 | 234612 | 12/4/15 | FP0010 | FPC OFFICE SOLUTIONS | DALLAS | 75229 |
| TX | OKI57111401 | 57111401 | 26 | Oki Consumable Supplies | 2 | 142.40 | 162.80 | 235476 | 12/10/15 | FP0010 | FPC OFFICE SOLUTIONS | DALLAS | 75229 |
| TX | OKI57111401 | 57111401 | 26 | Oki Consumable Supplies | 1 | 71.20 | 81.40 | 237115 | 12/23/15 | FP0010 | FPC OFFICE SOLUTIONS | DALLAS | 75229 |
| TX | OKI57111601 | 57111601 | 26 | Oki Consumable Supplies | 2 | 80.00 | 80.00 | 234175 | 12/1/15 | IN0195 | INTERNATIONAL COPY | EL PASO | 79936 |
| TX | OKI57111601 | 57111601 | 26 | Oki Consumable Supplies | 3 | 120.00 | 120.00 | 235190 | 12/9/15 | FP0010 | FPC OFFICE SOLUTIONS | DALLAS | 75229 |
| TX | OKI44274501 | 44274501 | 30 | Accessories | 1 | 159.00 | 171.00 | 234439 | 12/3/15 | LA0650 | LASER WAY | HOUSTON | 77073 |
| TX | OKI44274501 | 44274501 | 30 | Accessories | 1 | 159.00 | 171.00 | 235314 | 12/10/15 | LA0650 | LASER WAY | HOUSTON | 77073 |
| TX | OKI45479001 | 45479001 | 30 | Accessories | 1 | 155.00 | 181.00 | 234475 | 12/3/15 | LU0001 | LUBBOCK OFFICE SUPPLIERS DBA | LUBBOCK | 79404 |
| TX | OKI45479001 | 45479001 | 30 | Accessories | 1 | 155.00 | 181.00 | 236285 | 12/16/15 | CA0250 | CANTER OFFICE EQUIPMENT | HOUSTON | 77060 |
| TX | OKI45479001 | 45479001 | 30 | Accessories | 1 | 155.00 | 181.00 | 236773 | 12/21/15 | FP0010 | FPC OFFICE SOLUTIONS | DALLAS | 75229 |
| TX | OKI45479001 | 45479001 | 30 | Accessories | 2 | 310.00 | 362.00 | 236788 | 12/21/15 | LU0001 | LUBBOCK OFFICE SUPPLIERS DBA | LUBBOCK | 79404 |
| TX | OKI45587501 | 45587501 | 30 | Accessories | 1 | 350.00 | 430.00 | 236309 | 12/16/15 | CA0250 | CANTER OFFICE EQUIPMENT | HOUSTON | 77060 |
| TX | OKI45588001 | 45588001 | 30 | Accessories | 1 | 168.00 | 207.00 | 236309 | 12/16/15 | CA0250 | CANTER OFFICE EQUIPMENT | HOUSTON | 77060 |
| TX | OKI45681801 | 45681801 | 30 | Accessories | 0 | 0.00 | 0.00 | 234475 | 12/3/15 | LU0001 | LUBBOCK OFFICE SUPPLIERS DBA | LUBBOCK | 79404 |
| TX | OKI45681801 | 45681801 | 30 | Accessories | 1 | 122.00 | 131.00 | 237077 | 12/23/15 | LU0001 | LUBBOCK OFFICE SUPPLIERS DBA | LUBBOCK | 79404 |

OKIDATA Monthly Sales Report NONSerialized Items

| State | EquipmentID | Vendor Part# | Category | Description | Qty | ExtendCost | ExtendPrice | Invoice# | InvoiceDate | Customer # | CustomerName | ShipToCity | ShipToZip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UT | OKI45395720 | 45395720 | 26 | Oki Consumable Supplies | 1 | 35.00 | 35.00 | 234463 | 12/3/15 | HY0200 | HYLINE PAPER & REPROGRAFIX | SALT LAKE CITY | 84165 |
| UT | OKI45395720 | 45395720 | 26 | Oki Consumable Supplies | 1 | 35.00 | 35.00 | 235095 | 12/8/15 | HY0200 | HYLINE PAPER & REPROGRAFIX | SALT LAKE CITY | 84115 |
| VA | OKI44973565 | 44973565 | 25 | Okidata Supplies | 1 | 75.80 | 86.60 | 237162 | 12/23/15 | IDO010 | IDC OFFICE PRODUCTS | RICHMOND | 23249 |
| VA | OKI44973566 | 44973566 | 25 | Okidata Supplies | 1 | 75.80 | 86.60 | 237162 | 12/23/15 | IDO010 | IDC OFFICE PRODUCTS | RICHMOND | 23249 |
| VA | OKI44973567 | 44973567 | 25 | Okidata Supplies | 1 | 75.80 | 86.60 | 237162 | 12/23/15 | IDO010 | IDC OFFICE PRODUCTS | RICHMOND | 23249 |
| VA | OKI44973568 | 44973568 | 25 | Okidata Supplies | 2 | 57.80 | 66.00 | 237162 | 12/23/15 | IDO010 | IDC OFFICE PRODUCTS | RICHMOND | 23249 |
| VA | OKI45396221 | 45396221 | 25 | Okidata Supplies | 2 | 0.00 | 140.00 | 237237 | 12/28/15 | BL0230 | BLUE RIDGE COPIER, INC. | SALEM | 24153 |
| VA | OKI45396223 | 45396223 | 25 | Okidata Supplies | 2 | 122.60 | 140.00 | 235361 | 12/10/15 | BL0230 | BLUE RIDGE COPIER, INC. | SALEM | 24153 |
| VA | OKI45396223 | 45396223 | 25 | Okidata Supplies | 2 | 122.60 | 140.00 | 237237 | 12/28/15 | BL0230 | BLUE RIDGE COPIER, INC. | SALEM | 24153 |
| VA | OKI45396224 | 45396224 | 25 | Okidata Supplies | 3 | 105.00 | 105.00 | 234575 | 12/4/15 | BL0230 | BLUE RIDGE COPIER, INC. | SALEM | 24153 |
| VA | OKI45396224 | 45396224 | 25 | Okidata Supplies | 1 | 105.00 | 105.00 | 235361 | 12/10/15 | BL0230 | BLUE RIDGE COPIER, INC. | SALEM | 24153 |
| VA | OKI45396224 | 45396224 | 25 | Okidata Supplies | 4 | 140.00 | 140.00 | 237237 | 12/28/15 | BL0230 | BLUE RIDGE COPIER, INC. | SALEM | 24153 |
| VA | OKI45460501 | 45460501 | 25 | Okidata Supplies | 10 | 1,071.00 | 1,150.00 | 234575 | 12/4/15 | BL0230 | BLUE RIDGE COPIER, INC. | SALEM | 24153 |
| VA | OKI45460501 | 45460501 | 25 | Okidata Supplies | 0 | 0.00 | 0.00 | 236004 | 12/15/15 | BL0230 | BLUE RIDGE COPIER, INC. | SALEM | 24153 |
| VA | OKI45460501 | 45460501 | 25 | Okidata Supplies | 5 | 535.50 | 575.00 | 236190 | 12/16/15 | BL0230 | BLUE RIDGE COPIER, INC. | SALEM | 24153 |
| VA | OKI45435101 | 45435101 | 26 | Oki Consumable Supplies | 1 | 106.10 | 121.30 | 235361 | 12/10/15 | BL0230 | BLUE RIDGE COPIER, INC. | SALEM | 24153 |
| VA | OKI45435101 | 45435101 | 26 | Oki Consumable Supplies | 1 | 106.10 | 121.30 | 236798 | 12/21/15 | BL0230 | BLUE RIDGE COPIER, INC. | SALEM | 24153 |
| VA | OKI45435101 | 45435101 | 26 | Oki Consumable Supplies | 6 | 636.60 | 727.80 | 237237 | 12/28/15 | BL0230 | BLUE RIDGE COPIER, INC. | SALEM | 24153 |
| VA | OKI45456301 | 45456301 | 26 | Oki Consumable Supplies | 5 | 282.00 | 322.00 | 234575 | 12/4/15 | BL0230 | BLUE RIDGE COPIER, INC. | SALEM | 24153 |
| VA | OKI45456301 | 45456301 | 26 | Oki Consumable Supplies | 1 | 56.40 | 64.40 | 235361 | 12/10/15 | BL0230 | BLUE RIDGE COPIER, INC. | SALEM | 24153 |
| VA | OKI45456301 | 45456301 | 26 | Oki Consumable Supplies | 3 | 169.20 | 193.20 | 237237 | 12/28/15 | BL0230 | BLUE RIDGE COPIER, INC. | SALEM | 24153 |
| WI | OKI44973568 | 44973568 | 25 | Okidata Supplies | 1 | 28.90 | 33.00 | 235786 | 12/14/15 | DI0065 | DIMAX OFFICE SOLUTIONS, INC. | WATERTOWN | 53098 |
| WI | OKI45396221 | 45396221 | 25 | Okidata Supplies | 1 | 0.00 | 70.00 | 234694 | 12/4/15 | DI0065 | DIMAX OFFICE SOLUTIONS, INC. | JANESVILLE | 53548 |
| WI | OKI45396221 | 45396221 | 25 | Okidata Supplies | 1 | 0.00 | 70.00 | 235798 | 12/14/15 | DA0395 | DATATEK IMAGING LLC | WATERTOWN | 53094 |
| WI | OKI45396222 | 45396222 | 25 | Okidata Supplies | 1 | 0.00 | 70.00 | 234694 | 12/4/15 | DI0065 | DIMAX OFFICE SOLUTIONS, INC. | JANESVILLE | 53548 |
| WI | OKI45396222 | 45396222 | 25 | Okidata Supplies | 1 | 65.20 | 70.00 | 235139 | 12/9/15 | DA0395 | DATATEK IMAGING LLC | WATERTOWN | 53094 |
| WI | OKI45396222 | 45396222 | 25 | Okidata Supplies | 1 | 65.20 | 70.00 | 235682 | 12/11/15 | DA0395 | DATATEK IMAGING LLC | WATERTOWN | 53094 |
| WI | OKI45396223 | 45396223 | 25 | Okidata Supplies | 1 | 65.20 | 70.00 | 234694 | 12/4/15 | DI0065 | DIMAX OFFICE SOLUTIONS, INC. | JANESVILLE | 53548 |
| WI | OKI45396223 | 45396223 | 25 | Okidata Supplies | 2 | 122.60 | 140.00 | 235682 | 12/11/15 | DA0395 | DATATEK IMAGING LLC | WATERTOWN | 53094 |
| WI | OKI45396223 | 45396223 | 25 | Okidata Supplies | 1 | 61.30 | 70.00 | 235798 | 12/14/15 | DA0395 | DATATEK IMAGING LLC | WATERTOWN | 53094 |
| WI | OKI45396224 | 45396224 | 25 | Okidata Supplies | 2 | 70.00 | 70.00 | 235139 | 12/9/15 | DA0395 | DATATEK IMAGING LLC | WATERTOWN | 53094 |
| WI | OKI45460501 | 45460501 | 25 | Okidata Supplies | 1 | 107.10 | 115.00 | 237334 | 12/29/15 | DA0395 | DATATEK IMAGING LLC | WATERTOWN | 53187 |
| WI | OKI45460501 | 45460501 | 25 | Okidata Supplies | 4 | 428.40 | 460.00 | 237541 | 12/30/15 | DA0395 | DATATEK IMAGING LLC | WAUKESHA | 53187 |
| WI | OKI45643506 | 45643506 | 25 | Okidata Supplies | 1 | 160.00 | 182.90 | 235191 | 12/9/15 | DA0395 | DATATEK IMAGING LLC | WATERTOWN | 53098 |
| WI | OKI45643507 | 45643507 | 25 | Okidata Supplies | 1 | 160.00 | 182.90 | 235191 | 12/9/15 | DA0395 | DATATEK IMAGING LLC | WATERTOWN | 53098 |
| WI | OKI45643508 | 45643508 | 25 | Okidata Supplies | 1 | 48.70 | 55.70 | 235191 | 12/9/15 | DA0395 | DATATEK IMAGING LLC | WATERTOWN | 53098 |
| WI | OKI45689732 | 45689732 | 25 | Okidata Supplies | 1 | 0.00 | 0.00 | 235005 | 12/8/15 | DA0395 | DATATEK IMAGING LLC | WATERTOWN | 53094 |
| WI | OKI45689732 | 45689732 | 25 | Okidata Supplies | 0 | 0.00 | 0.00 | 235551 | 12/11/15 | DA0395 | DATATEK IMAGING LLC | WATERTOWN | 53094 |
| WI | OKI45689732 | 45689732 | 25 | Okidata Supplies | 1 | 91.00 | 101.11 | 237464 | 12/30/15 | DA0395 | DATATEK IMAGING LLC | WATERTOWN | 53094 |
| WI | OKI52123801 | 52123801 | 25 | Okidata Supplies | 2 | 210.00 | 240.00 | 237309 | 12/28/15 | RC0050 | RCM DATA CORPORATION | MILWAUKEE | 53212 |
| WI | OKI52123802 | 52123802 | 25 | Okidata Supplies | 2 | 210.00 | 240.00 | 237309 | 12/28/15 | RC0050 | RCM DATA CORPORATION | MILWAUKEE | 53212 |
| WI | OKI52123803 | 52123803 | 25 | Okidata Supplies | 2 | 210.00 | 240.00 | 237309 | 12/28/15 | RC0050 | RCM DATA CORPORATION | MILWAUKEE | 53212 |
| WI | OKI52123804 | 52123804 | 25 | Okidata Supplies | 2 | 59.60 | 68.00 | 237309 | 12/28/15 | RC0050 | RCM DATA CORPORATION | MILWAUKEE | 53212 |
| WI | OKI45639502 | 45639502 | 26 | Oki Consumable Supplies | 1 | 14.70 | 15.90 | 235191 | 12/9/15 | DA0395 | DATATEK IMAGING LLC | WATERTOWN | 53098 |
| WI | OKI45639502 | 45639502 | 26 | Oki Consumable Supplies | 3 | 44.10 | 6.00 | 236524 | 12/17/15 | DI0065 | DIMAX OFFICE SOLUTIONS, INC. | BROOKFIELD | 53045 |
| WI | OKI45643801 | 45643801 | 26 | Oki Consumable Supplies | 4 | 88.40 | 100.80 | 235005 | 12/8/15 | DA0395 | DATATEK IMAGING LLC | WATERTOWN | 53094 |
| WI | OKI45689733 | 45689733 | 29 | Compatibles/Other OEM | 0 | 0.00 | 0.00 | 235005 | 12/8/15 | DA0395 | DATATEK IMAGING LLC | WATERTOWN | 53094 |
| WI | OKI45689733 | 45689733 | 29 | Compatibles/Other OEM | 1 | 715.00 | 794.44 | 235551 | 12/11/15 | DA0395 | DATATEK IMAGING LLC | WATERTOWN | 53094 |

EXHIBIT "G"

# EXHIBIT G



December 28, 2015

Impressions Solutions, Inc.
1705 Industrial Park Road
Columbus, Mississippi  39701

Attn: Ray Looney

Re: Termination of Oki Data Value Added BTA Distributor Agreement

Dear Mr. Looney:

This is to notify you that pursuant to Section VII – A. (1) of the Oki Data Value Added BTA Distributor Agreement ("Agreement") by and between Impressions Solutions, Inc. ("Distributor") and Oki Data Americas, Inc., ("Oki Data") effective on September 13, 2013, Oki Data is hereby terminating that Agreement without cause.

Accordingly, thirty (30) days from the date of this letter the termination of the Agreement will become effective.  Oki Data will continue to honor your orders under the Agreement until the termination date.

We thank you for your purchases, promotion, and interest in our products covered by the Agreement and, should circumstance change in the future, we would be happy to discuss the possibility of reestablishing a business relationship with your company.


Sincerely,

Oki Data Americas, Inc.

Mark Hansinger
Vice President, US Sales

cc:    M. Albert
       S. Glembocki
       M. McGough
       M. Zolty

*Open up your dreams*

**Oki Data Americas, Inc.**
2000 Bishops Gate Blvd.
Mount Laurel, NJ 08054-4620

Tel:  856.235.2600
Fax: 856.222.5320
WWW.OKIPRINTINGSOLUTIONS.COM